**- 0 -**

**00** [2]     15:13; 82:20
**04-00029** [1]  1:5

**- 1 -**

**1** [21]     8:18; 34:8, 11;  47:23, 24;  83:22;  95:3; 103:20;   104:1; 132:6;   134:13; 141:10,   17; 154:7, 14;  188:3, 4, 11, 18
**10** [2]     1:7; 179:13
**10th** [2] 64:9, 10
**11** [6]    66:19; 85:1,  2,  3; 120:19;  125:6
**12** [5] 33:12, 13; 120:11;  125:6
**12-year**     [1] 122:13
**12.2** [10]   78:6, 17,  22;   79:25; 80:11,  12,  23; 81:17;  82:10, 13
**120** [1] 224:5
**12th** [2]  74:20; 193:13
**13** [6]    10:19; 11:17, 20;  33:12; 49:20;  141:9
**13-year**    [2] 214:21; 217:13
**130** [1] 224:5
**133** [1] 224:6
**14** [3]    100:1; 115:23;  224:2
**145** [2]   127:14; 131:13
**15** [8]    5:19; 43:7;     78:5; 79:18;  106:24; 152:25;  179:13
**153** [1] 224:6

**16** [7]    78:19; 79:22;    81:23; 82:1, 5;  208:17, 18
**160** [1] 137:21
**17** [8]   10:18; 11:12, 20;  50:16; 51:14;   77:24; 208:19, 20
**17-year** [2]  12:8; 42:4
**170** [2]   127:12; 137:21
**17th** [1] 84:13
**18** [1] 50:18
**180** [1] 177:21
**1830** [1] 132:16
**190** [2]   179:7; 214:5
**192** [4]   2:20; 3:13;  4:4, 20

**- 2 -**

**2** [4]     34:8; 82:20;    138:7; 175:24
**20** [6]    12:3; 43:7;    106:24; 107:6;   179:13; 182:8
**200** [2] 142:5, 13
**2002** [30]  14:24; 15:2, 7;   36:4; 42:10;    49:20; 51:16;   66:20; 75:2;   83:23; 86:7, 23;  87:8; 94:1;     95:4; 100:6,    11; 120:25;   121:3; 133:21;  134:24; 135:13;   141:4, 10, 17;  154:5, 7, 14;    193:14; 211:12
**2003** [6]  36:23; 37:20;  38:6, 13; 66:23;  74:21
**2007** [1]  1:7

**21** [1] 133:18
**24** [4]    36:22; 38:6, 13;  39:12
**24th** [1]  37:20
**25th** [1] 221:22
**26** [1]  50:17
**26th** [1] 141:15
**29** [1] 124:3

**- 3 -**

**3** [3]     135:17; 139:10;  180:3
**3-419** [4]   2:20; 3:12;  4:4, 19
**30** [5]    15:13; 16:4;    107:5, 6; 132:18
**33** [1] 133:20
**35** [1]  224:2
**357** [3]    186:7, 25;  200:17

**- 4 -**

**4** [12]     15:13; 123:5, 8;  135:3, 6, 21;   136:7, 8, 9, 13, 19, 24
**40** [1] 200:9
**403** [5]   205:18; 209:15;   210:3; 219:5
**41** [1] 224:3
**45** [1]  196:7
**46** [1] 224:3

**- 5 -**

**5** [5]   5:15, 16; 15:13;    23:8; 35:9
**50** [1] 147:19
**57** [1] 80:14

**- 6 -**

**6** [3]    73:14; 132:18;  180:3
**6-21** [1]  178:17
**6-21-02**    [1] 178:16
**6-7-02**    [2] 114:11;  212:15
**6-8-02** [1] 137:24
**60** [1]  156:20
**6200** [2] 156:22; 157:21
**66** [1]  224:4

**- 7 -**

**7** [2]    100:11; 120:2
**7310** [2]    2:21; 4:4
**74** [1]  224:4
**75** [1] 168:20
**7810** [2]    3:13; 4:20
**7th** [14]    15:7; 36:4;     66:20; 75:2;   121:3, 10; 133:21;  178:18; 221:21;  222:6, 9, 24;  223:2, 8

**- 8 -**

**8** [1] 120:21
**801** [7]    8:17; 188:3, 4, 11, 18;  210:11
**8618** [5]  53:10; 100:18,    24; 122:12;  123:10

**- 9 -**

**9** [5]     134:24; 143:19;   157:23; 158:23;  159:19
**99** [1]  218:24
**9th** [1]  135:13

226

## - A -

**aaron** [3]  68:10; 138:13, 23

**ability** [2]  12:20; 13:12

**able** [16]  3:14; 4:21;  22:3; 24:18;  54:8, 11; 63:7;  106:20; 124:10;  125:15; 142:21;  143:11, 14; 209:6; 220:4

**about**  [177] 10:11, 13;  11:18, 19;  12:4, 10; 15:6,  10,  13; 16:2, 22;  18:3; 19:7;  20:8, 16, 22;  21:1, 5; 22:14;  24:21; 26:24;  27:2, 8, 13, 16, 22;  28:3, 14, 19;  29:3, 7, 11, 14;  31:24; 33:4, 5, 23;  38:6; 39:24;  42:15, 16, 23;  43:4, 7; 44:21, 23;  45:1, 4,  5, 18;  46:5; 49:11, 15, 16, 17, 20;  50:2, 6, 11; 51:20, 21;  56:8; 57:23; 59:14, 24; 60:2, 7, 8, 9, 10; 69:22, 25;  71:9; 72:9;  73:1, 12; 75:1, 25;  77:18; 79:11;  80:19; 81:3;  83:21; 84:2;  85:1; 87:25;  88:6, 10; 89:1; 90:5;  91:8; 92:3;  94:23; 96:25;  97:4; 98:25;  99:2; 101:7,  11,  22; 102:6, 22;  103:2, 9;  104:20; 105:17;  106:16, 25;  107:1,  5; 108:14;  110:10, 20;  111:5, 8, 9, 11;  112:4, 6, 14, 22;  117:5; 125:5,  14,  17; 126:1,  2,  14; 127:18;  128:9, 24;  129:12, 16; 130:24;  134:16, 19;  138:23, 24;  141:15, 17; 148:17,  20; 153:22;  154:9; 162:5;  171:17; 174:23;  177:11, 19;  179:12; 180:7, 22;  182:8; 183:17;  184:14, 20;  189:20; 190:3;  194:6; 199:22;  200:23; 204:5, 7;  207:15; 211:3;  212:7; 214:14,  16; 215:1, 7;  220:25; 222:14;  223:11

**above** [1] 169:12

**above-entitled** [1] 223:16

**absolutely**  [18] 85:7, 9;  91:4, 9; 93:16;  95:12; 96:7, 18;  97:7; 166:10;  169:19; 171:12;  176:25; 179:6;  202:14; 207:22; 208:21

**abstract**  [1] 192:9

**accede** [1] 13:18

**accelerate**  [1] 17:19

**accelerated**  [1] 17:18

**accept** [7]  3:4; 4:7,  11,  22; 13:23;  94:9; 156:7

**accepted** [3] 2:9; 3:20, 21

**accident**  [1] 34:21

**accompanied** [3] 42:11; 167:23

**accompany**  [2] 147:12; 217:9

**accompanying** [1] 79:18

**accord** [1] 124:6

**according**  [4] 126:24;  163:23; 186:23; 202:13

**account** [7]  3:6; 4:1,  14,  18; 171:11;  193:18; 211:10

**accounts**  [2] 2:17;  3:10

**accuracy** [8]  8:7; 168:9;  170:13, 14,  22;  177:8; 179:20; 181:22

**accurate**  [4] 39:2;  180:23; 196:12; 198:4

**accurately**  [1] 217:6

**accustomed**  [1] 80:13

**acknowledge** [6] 11:9;  171:6; 174:25;  182:3; 196:2; 216:13

**acknowledged** [1] 193:14

**acknowledgment** [1] 217:24

**across**  [5] 105:16; 129:1, 5, 6; 135:25

**acted** [1] 81:15

**action** [6]  73:4; 142:7;  154:18; 198:18; 209:1, 4

**actual** [15]  9:5; 12:8; 32:6; 37:2; 42:22;  74:23; 88:20;  110:12; 112:11;  113:16; 114:24,  25; 115:2;  116:3; 147:8

**actually**  [34] 30:3, 16;  48:12; 65:2, 15;  67:9, 13;  73:6; 75:16; 79:25; 83:16, 22;  94:6;  103:23; 107:8;  108:17; 123:18;  127:18; 134:3;  135:25; 141:21;  143:22, 24;  144:4; 145:2,  16; 146:18;  147:12; 172:12;  176:13; 190:3;  195:7; 217:5; 220:16

**adam** [2]  1:21; 4:11

**adamant**  [1] 184:9

**added** [2]  48:12; 189:5

**adding**  [1] 166:18

**addition**  [8] 36:18;  38:19; 137:22;  166:12, 22;  167:22; 189:25; 201:25

**additional**  [7] 90:4;  104:24; 148:8;  169:1; 189:2;  208:25; 209:25

**address**  [10] 61:24;  78:4; 79:14;  171:25; 173:3, 8;  176:15; 201:16;  206:21; 222:9

1   **addressed** [1] 206:7

2   **addressing** [1] 219:12

3   **adjourned** [1] 223:13

4   **adjust** [3] 2:19; 3:12; 4:3

5   **administered** [1] 153:14

6   **administration** [1] 140:21

7   **administrative** [1] 6:1

8   **admissibility** [2] 139:8; 171:13

9   **admissible** [3] 164:11; 165:13; 184:18

10  **admission** [1] 209:24

11  **admissions** [1] 215:4

12  **admit** [1] 203:15

13  **admitted** [2] 139:12, 13

14  **adopt** [2] 204:2, 5

15  **adult** [1] 123:20

    **advice** [4] 91:1, 3, 5; 97:13

16  **advise** [1] 93:20

17  **advised** [12] 101:16, 25; 102:19; 110:12; 128:25; 212:16, 25; 213:14, 24, 25; 214:1, 2

18

19

20  **advisement** [1] 84:14

21  **aerial** [1] 22:22
    **affect** [1] 96:18

22  **affiliated** [1] 95:13

23  **affirmatively** [1] 75:23

24  **afoul** [1] 82:14
    **afraid** [1] 119:16

25

**african** [4] 19:12; 20:13; 217:24, 25

**after** [82] 12:13, 14, 15; 18:3, 12, 13; 22:15, 19; 24:17, 18; 25:10, 17; 30:2, 16; 31:11, 13; 32:1; 33:25; 34:2; 35:18; 39:23; 40:12; 42:24; 43:4; 45:23; 46:3, 23; 54:15, 21; 55:3, 21; 56:2; 58:17, 18, 25; 59:14; 60:19; 64:11; 69:15; 71:22, 25; 72:4; 81:24; 87:12; 88:15, 24; 91:17; 92:3; 102:6, 7; 107:19, 21; 108:6, 11, 24; 109:6, 21, 23; 112:14, 25; 113:2, 3; 114:15; 122:7; 125:14; 126:1; 132:1; 134:25; 137:24; 142:13, 22; 143:17; 150:12, 14; 178:6, 7; 188:5; 193:19; 194:4; 212:22; 213:4

**afternoon** [24] 15:13; 35:14, 15; 48:19; 49:2; 61:19; 66:12; 74:12, 13; 82:22; 85:19; 92:13, 14; 99:23; 120:15, 16; 121:9; 130:17, 18; 133:14, 15; 140:17, 18; 182:15

**afterwards** [1] 125:24

**again** [31] 5:8; 10:23; 16:17; 22:13; 28:2; 38:25; 64:22; 67:8; 104:16; 111:8; 112:4, 25; 113:15; 129:11; 136:23; 163:7; 164:22; 165:24; 168:11, 14, 18; 169:12; 171:16; 174:6; 177:6; 187:20; 190:11; 213:16; 215:23, 24; 220:23

**against** [5] 11:7; 81:16; 96:12; 167:18; 176:22

**agenda** [1] 160:13

**agent** [3] 155:7; 157:6

**aggravator** [1] 208:10

**ago** [17] 9:10, 14; 27:16; 36:1, 7; 44:7; 51:16; 62:12; 63:2; 83:21; 107:14; 110:17; 141:15; 203:8; 211:9, 10

**agree** [10] 4:7; 44:10; 116:1, 4, 24; 117:1; 165:11; 179:15; 198:11; 209:4

**agreed** [3] 6:4; 87:19

**agreement** [2] 77:17; 165:19

**ahead** [8] 64:4; 65:13; 82:18; 152:2; 191:17; 192:21; 193:7; 213:7

**aid** [1] 123:22

**air** [1] 77:2

**al** [1] 1:7

**alert** [3] 9:21; 88:1; 149:10

**alerted** [1] 67:19

**all** [154] 2:5, 7, 16, 19; 3:9, 10, 12, 18, 25; 4:3, 17, 19; 5:19; 6:20, 24; 8:8, 22; 9:15, 23, 24; 10:16; 11:4, 18; 13:6; 22:2, 24; 23:20; 24:23, 25; 25:20; 28:21; 36:1, 9, 12, 17; 37:11, 25; 39:4, 10; 40:9; 41:2, 10; 43:21; 44:8; 46:23; 48:4, 17; 49:14, 19; 50:13, 20; 62:2; 64:2; 68:19; 74:24; 75:24; 77:9; 78:4, 25; 82:13; 83:7; 84:11; 85:8; 86:10; 90:25; 91:22, 23; 92:8; 95:1; 98:25; 103:15; 115:14; 116:5; 117:3; 120:3; 122:6; 124:7; 126:22; 134:14; 135:9; 137:12; 139:4, 7, 11, 13; 149:25; 151:1; 152:24; 153:17; 155:4; 160:7, 8, 12, 15; 161:11; 162:4; 166:23; 168:5, 6; 169:7, 8; 170:6; 171:11; 172:5; 174:5, 19; 175:7; 176:17, 20; 178:22; 179:10; 181:16; 183:6, 8; 184:15; 186:17; 187:2, 15; 191:9,

228

12, 13, 18; 192:3, 11; 198:6, 8; 199:18; 201:8, 19, 22; 202:15; 203:1, 9; 206:3; 207:6, 9; 208:4; 209:7; 211:6, 7; 212:19, 20; 214:7; 216:2, 3, 4, 19; 218:19; 220:10, 18; 221:8

**alleged** [13] 8:14; 138:11; 161:5, 13; 162:2; 167:12; 169:23; 171:9; 177:9; 190:16; 194:11, 12; 195:23

**allegedly** [4] 161:18, 19; 196:23; 203:2

**allow** [3] 43:11, 14; 69:12

**allowed** [1] 199:16

**almost** [6] 28:10; 35:14; 51:8, 9; 79:19; 216:7

**alone** [3] 89:5; 147:18; 217:13

**along** [6] 18:17; 22:4; 67:10; 99:5; 166:17; 179:22

**already** [14] 20:1; 27:14; 28:18; 31:5, 19; 92:3; 123:22; 135:21; 144:21; 148:14, 15; 150:21; 154:22; 218:2

**also** [38] 2:9; 3:5, 19, 21; 7:4; 20:24; 37:1, 21; 38:19; 39:5; 65:5; 73:3; 74:21; 75:25;

83:25; 90:7; 91:7; 93:18; 97:10; 100:24; 131:21; 142:18; 143:7; 146:1; 148:11, 22; 156:2; 163:25; 169:1, 8; 173:21; 174:21; 181:15; 187:20; 189:5; 203:4; 223:3

**altima** [1] 142:24

**altoona** [1] 142:12

**always** [1] 132:8

**am** [13] 13:21; 18:7; 23:22; 24:5; 37:19; 75:14; 93:22; 119:11; 139:21; 150:4; 156:4; 185:2; 192:5

**ambiguous** [1] 209:23

**ambit** [1] 80:23

**ambulance** [1] 101:13

**ambulances** [1] 26:6

**amend** [2] 78:10, 14

**amendment** [7] 65:3, 16; 84:11, 12, 17; 209:10, 15

**america** [1] 1:3

**american** [4] 19:12; 20:13; 217:24, 25

**among** [4] 10:6; 93:18, 20; 134:7

**analogy** [1] 205:1

**analysis** [4] 171:1; 179:14; 181:1; 208:25

**andre** [1] 1:11

**andrea** [59] 7:10; 10:8, 12; 11:4,

12; 12:13, 16; 32:18; 33:5, 8; 42:7, 12; 43:9, 11; 44:10, 20, 25; 45:4, 15, 18, 21; 46:21; 48:3, 12, 14, 25; 61:21; 109:15, 22; 110:20; 124:22; 126:15, 22; 127:5; 130:24; 131:3, 10; 161:3; 163:11; 164:6; 166:12, 18, 22; 167:12; 168:3, 18, 24; 174:4, 13, 19; 175:6; 188:17, 22; 189:25; 193:1, 21; 194:10, 11; 196:2

**another** [21] 12:10; 28:6; 44:13, 15; 65:7; 67:10; 84:3; 90:24; 96:21; 102:4; 110:5; 128:17; 131:12; 136:1; 137:15; 158:6; 179:24; 180:8; 182:7; 203:24; 219:8

**answer** [8] 38:2; 91:18; 93:24; 139:1, 3; 173:1; 194:21; 210:11

**answered** [1] 43:18

**answering** [1] 122:2

**anticipate** [1] 7:21

**anticipated** [2] 70:15; 120:17

**anybody** [9] 26:12; 28:25; 45:12; 47:5; 147:12; 153:21;

158:10; 185:12; 222:25

**anyone** [11] 25:24; 26:11; 55:7, 14; 87:9; 101:19; 102:10; 109:11; 128:2; 223:2

**anything** [93] 6:9; 12:1, 2; 17:3; 18:19; 20:2, 8, 16; 21:1, 3, 5; 25:8; 26:6, 13; 27:3, 22; 29:11, 16; 30:14, 24; 31:12, 15, 16; 32:11, 12; 42:20; 44:21, 23; 45:2, 5, 6, 14, 15, 23, 24; 55:11; 57:20, 22, 24; 60:2, 4, 7, 8, 9, 10, 19; 61:3, 14; 69:22, 25; 72:15; 82:8; 89:18, 19; 96:6, 9; 97:17, 19; 98:21; 101:23; 102:18, 22, 25; 103:4, 9, 12; 105:11; 106:12, 16; 110:10, 11, 25; 111:12; 112:11, 19; 115:14; 124:8; 128:10; 137:12; 141:23; 145:23; 148:13, 17; 150:2; 153:22; 166:4; 179:17; 184:10, 14; 186:9

**anyway** [1] 209:7

**apart** [1] 78:3

**apartment** [14] 25:25; 26:4; 32:3; 54:12; 55:9; 88:12; 121:20; 127:1; 142:16; 144:21;

229

171:20; 182:14; 218:8, 14

**apartments** [1] 15:3

**apologize** [7] 20:1; 104:8; 126:19; 132:11; 196:6; 205:14; 211:24

**apparent** [1] 197:6

**apparently** [4] 100:25; 154:16; 175:18; 216:22

**appeal** [1] 209:13

**appear** [5] 92:22; 93:8; 194:25; 195:2; 206:14

**appearance** [7] 2:15; 3:9, 25; 4:16; 19:4; 37:5; 107:8

**appearances** [1] 1:13

**appeared** [2] 121:19; 122:20

**appears** [4] 34:18; 48:10; 160:23; 218:3

**application** [1] 158:16

**applying** [1] 218:12

**appreciate** [2] 11:13; 192:23

**appreciated** [1] 6:19

**approach** [11] 23:6; 33:16; 37:12; 46:17; 57:2; 65:24; 67:16; 73:11; 82:23; 105:11; 123:3

**approached** [9] 28:15; 45:4; 101:16; 105:1, 11; 106:4;

143:17, 23; 217:23

**appropriate** [4] 12:5; 13:3; 82:2; 187:2

**appropriately** [1] 81:16

**approximate** [1] 107:11

**approximately** [14] 17:3; 21:18; 25:17; 32:4; 66:19; 68:15; 69:18; 72:11; 86:18; 106:20; 122:16, 18; 125:16; 127:2

**approximation** [1] 25:21

**april** [15] 83:22; 84:8, 16; 86:20, 23; 87:8; 95:3; 141:4, 10, 15, 17; 154:5, 7, 14; 157:11

**aqua** [1] 194:3

**are** [102] 8:6, 11, 20; 9:5, 25; 18:16; 22:5, 7; 27:11; 28:12, 21; 29:23, 24, 25; 31:13; 35:14; 40:15; 49:4; 51:2; 53:19; 61:19, 22; 63:17, 19; 64:3, 8; 65:15; 66:13, 15; 69:5; 77:10, 22; 79:23; 80:18, 23; 82:13; 90:15; 92:8; 99:23; 116:6, 16, 24; 117:20; 118:18; 126:14; 140:25; 148:18; 156:5; 158:9; 160:24; 161:4, 7, 21; 162:14; 163:9, 10; 165:24;

166:6, 8; 168:9, 21; 170:25; 173:4; 174:10, 15, 21; 175:11; 176:5, 25; 177:15; 180:6, 16, 23; 183:22; 185:8, 9; 186:4, 13; 187:2, 25; 188:3; 189:25; 191:12; 192:3; 193:24; 194:22; 195:9; 196:10; 197:9, 13; 199:20; 204:12; 205:22; 207:23; 215:4; 216:16; 218:22; 221:25; 222:18

**area** [25] 16:17; 22:17, 22; 26:3; 30:12; 67:6; 100:21; 104:23; 105:1, 11; 108:20; 121:21, 22; 122:9; 124:24; 129:6; 134:9, 15, 16, 21; 135:8; 143:3, 6, 21; 217:10

**aren't** [1] 194:1

**argue** [16] 2:14; 3:8, 24; 4:16; 8:8, 19; 83:6; 139:7, 21; 168:2; 173:5; 194:16; 203:11; 208:12; 219:21, 22

**arguing** [4] 170:16, 19; 172:5; 195:8

**argument** [22] 8:16; 65:22; 139:17; 140:3; 152:16; 153:1; 160:13; 161:12; 166:5, 10; 176:14; 187:24; 189:18; 195:8;

196:10; 197:6, 8; 198:3, 5; 204:14; 208:3; 220:3

**arguments** [1] 161:20

**arizona** [1] 84:20

**arm** [1] 146:6

**army** [1] 121:15

**around** [13] 29:5; 30:6; 40:13; 54:4; 68:20; 105:4; 110:8; 124:20; 157:23; 159:20; 181:19; 204:23; 211:23

**arranged** [1] 129:23

**arrangements** [1] 129:19

**arrest** [51] 83:10, 22; 84:7, 16; 86:15, 21; 88:6; 90:2, 5, 6, 9; 92:16, 20; 95:3, 7, 9; 98:2; 141:18, 20; 142:2, 7; 143:16, 19, 22; 144:9; 147:23; 149:16, 23; 151:2, 13, 14; 154:9, 18; 156:17, 21, 25; 157:11, 22; 158:3; 159:19; 175:8, 17, 24; 177:13, 14; 184:12; 197:15; 208:22; 215:7; 220:9

**arrested** [12] 83:23, 24; 92:20; 94:4; 97:23; 148:5, 11; 152:4; 157:19; 172:8, 12; 178:7

**arrival** [4] 72:10, 19; 125:14; 126:1

230

1    **arrive** [3]   26:9;
69:16; 72:6

2    **arrived**     [24]
25:18;    26:11;

3    29:10,   18,   21;
30:12;    35:17;

4    42:17;    45:9;
60:13;    62:8;

5    70:6,  10,   25;
100:21,    22;

6    101:9, 12;  102:6;
111:17,    19;

7    122:17;  123:19;
124:20

8    **arriving**    [5]
26:25;   109:21;

9    112:14;  124:8;
213:4

10   **arsenal** [1] 96:15

     **article**    [3]
11   169:21;   170:2;
171:10

12   **articulated**  [2]
177:23; 179:8

13   **aside** [6] 27:18;
60:6;    84:25;

14   130:2;   171:4;
174:2

15   **ask** [40]    6:23;
7:12;    10:21;

16   15:6;     18:3;
21:25;    22:2;

17   25:5;    28:14;
34:14; 37:15, 25;

18   42:15, 25;  47:7;
51:8, 11;  57:10;

19   59:12, 25;  62:5,
22;       63:12;

20   65:15;   73:12;
74:24;     86:4;

21   87:24;   95:25;
103:3;    114:2;

22   134:19;  139:12;
141:10,    17;

23   148:16;  199:21;
201:9;   204:7;

24   210:15

     **asked**    [48]
25   10:19;   18:1, 15;

21:7;     28:20;
33:21;     38:6;
39:24;    43:19;
44:1,   3,   13;
45:11;    55:9;
59:15;   64:17;
65:6, 10;  67:2, 5;
72:13, 14;  87:17;
93:11;   96:25;
102:2;   105:23;
106:19;  110:19,
21, 22;  124:1, 2,
4,  21;  130:23;
138:14,    23;
144:14;  169:15;
189:1;   190:3, 8;
193:11;  204:5, 8;
217:8

     **asking**     [14]
23:16;   26:22;
30:8;    62:10;
73:23;    92:15;
116:16;  123:23;
144:8;    157:2;
165:1;   191:15;
202:19; 215:7

**asks** [2]  34:6

     **aspect**     [5]
164:19;   169:4;
174:3;    195:24;
196:14

     **aspects**    [5]
160:24;  162:10;
165:24;  173:22;
174:19

**asserted** [1]  8:21

     **assertion**    [1]
207:18

**assess** [4]  13:2;
201:3;   209:22;
220:21

     **assessing**   [1]
184:7

     **assigned**    [4]
66:23;    85:24;
87:5;  94:15

     **assignment**   [3]
85:23;    86:3;
100:4

**assist** [1]  67:3

     **assistant**    [1]
138:22

     **assisted**    [1]
106:18

     **assisting**    [1]
100:12

     **assume**    [12]
20:15;    41:4;
64:5;     77:12;
153:23;   168:13;
175:7,  9,   17;
191:1; 193:8

     **assumed**    [3]
151:24;   152:3,
11

     **assuming**    [9]
156:4, 5;  172:7;
176:14;   183:8;
184:23;  205:15;
206:15; 210:5

     **assumption**   [3]
74:6; 154:1, 4

     **attempt**     [2]
80:20; 82:6

     **attempts**    [1]
81:9

     **attending**    [1]
122:19

     **attention**    [33]
14:24;     17:4;
26:12;   37:19;
42:8;    54:24;
55:2;     66:20;
75:15;  86:6, 23;
100:2,   6,   11;
103:19;   109:9;
110:7;   120:25;
121:9,    18;
124:19;  128:13,
19;     130:22;
133:21;   134:24;
136:1, 2;  141:4;
177:5, 6;  218:1,
3

**attired** [1]  106:3

     **attorney**    [7]
2:10;   3:4;   4:12;

80:8;     93:21;
138:23

     **attorneys**    [1]
218:23

     **attributes**    [1]
197:24

**audience** [1]  6:2

**august** [2]  100:1;
115:23

**ausa** [2]  1:15

     **authority**    [4]
80:11,  13,  15;
208:25

     **automatically** [3]
98:2;    173:7;
207:11

     **available**    [2]
7:18; 65:7

**avoid** [1] 185:25

**aware** [11]   6:8;
7:10;    43:2, 8;
115:5,   7,   8;
129:23,    24;
151:6; 185:8

     **awareness**    [3]
32:22;    69:9;
81:14

**away** [10]   56:8;
104:19;   127:3;
134:12,    14;
182:17;   204:12;
217:10;   222:13;
223:11

**awful** [2]  214:4,
24

───────────────
- B -
───────────────

**b** [9]   5:15, 16;
23:8;   80:2,  23;
85:15;  135:3, 6;
140:14

**back** [63]    7:7;
18:8;    20:18;
21:9;   27:17;
28:11;    30:17;
31:19, 20;  32:3;
35:17;    37:18;
46:24; 49:18, 19;

231

51:16;      61:3;
62:7;     65:14;
75:5;  84:8;  86:3,
6;       100:6;
104:10,     16;
108:25;      109:2,
21;    113:4,  5;
114:23;   115:20;
131:24;   136:15,
17;       137:21;
140:5;    141:10,
15;    145:8,  19;
164:5;  168:7, 18;
170:12;   181:19;
182:21;     183:3;
190:6,  7;  196:6,
7;       204:20;
211:12;   212:22;
213:2,     22;
214:22; 215:14

**background**   [3]
19:11;     20:12;
80:19

**bag** [1] 146:1

**bail** [1] 93:18

**balance**     [1]
174:19

**balcony**    [8]
122:21;    123:15,
18, 21;   126:6;
182:16, 17

**ball** [1] 69:15

**ballpark**    [7]
25:17;      56:8;
107:5;    112:4;
122:14; 182:4, 9

**baltimore**  [30]
14:23, 25;  15:5;
46:19;    64:23;
66:16, 17; 85:21;
97:22;    99:24;
120:12;   121:7;
133:11;   134:10;
140:20;    141:8;
142:10;  143:7, 8,
10,  14;  144:13,
17;    145:1,  19,
21;      147:16;

156:17;     157:7,
21

**band**  [8]  90:4, 6;
146:18,  20,  21;
150:13, 17, 21

**bandages**    [1]
100:24

**bands** [2]  90:16;
99:1

**bar**  [2]     146:7;
147:3

**barbeque**    [1]
53:3

**barely** [1]  179:1

**barry**  [3]    1:21;
4:12; 155:20

**baseball**    [13]
38:9;     39:13;
76:1, 3;  127:12,
20;       129:14;
131:11;  135:19;
136:21;  163:25;
171:22; 187:1

**based**      [17]
75:17, 21;  84:20;
107:13;   131:14;
152:10;    154:3;
156:4;   157:12,
16;    170:1,  9;
172:2, 6;  188:10;
190:25; 199:23

**basic** [2] 99:6, 7

**basically**    [6]
134:16;    144:3;
146:12;   177:1;
183:4; 212:17

**basis** [9]  78:24;
118:5;    148:10;
190:16;  192:4, 5,
6;  196:15; 219:4

**be**  [173]  2:2, 11;
3:20,  21;   4:12,
24;   6:3,  10, 13,
23;     7:18,  22;
8:4, 9, 13, 15, 16;
9:21;  10:5, 7, 8,
18;   11:5;   12:7,
24;  13:8, 10, 14;
14:13;    18:19;

26:12;     28:20;
30:23;     35:9;
38:17;      39:1;
41:5, 16;  43:13;
44:21;     47:23;
48:2,   6,    22;
50:10,  14,  18;
51:9,  11;   64:6,
22;  65:12;  68:4;
69:7;      77:13;
81:16;   83:1,  2;
85:13;     88:20;
89:23;      93:3;
94:17;     95:11;
97:16,  17,   22;
99:2, 17;   100:1;
102:19;   103:4;
108:6;    110:21;
111:7;    114:14;
115:23;  116:3, 7,
17,  18;    117:2;
118:6,   9,   15;
119:11,     13;
120:7,      17;
121:19;   122:20;
128:25;    133:8;
135:21;    139:12,
14;      140:11;
141:9;    142:21;
144:24;  146:3, 8,
16;      147:10;
148:7,  9;  152:5,
8,   19;    153:4;
154:2,      18;
155:24;   156:24;
158:3,      10;
159:17;   160:15,
24;  162:22, 25;
163:10;   164:11;
166:2,      15;
168:16;
172:5;    174:25;
175:1,  14,   24;
177:10;   181:10,
11,  12;   182:12;
187:7;    189:16;
191:17;   192:12;
197:10;   199:16;
200:2, 7;  201:11;

202:17;      204:5,
17,  21;   205:17;
209:6;     210:3;
211:9;     214:20,
24,  25;  217:21;
220:4;      221:20,
22,  23;    222:12,
19;  223:1, 2, 5

**bear** [1]  80:21

**bearing** [1]  80:5

**became** [2]  43:2;
181:14

**because**     [66]
8:11;  9:7;   11:4,
6;   12:22;  20:21;
21:13;      22:4;
24:4;      29:25;
43:17;      47:5;
65:9;      78:24;
80:23;      81:2;
83:14,  20,  23;
84:17;     88:18;
94:6;   95:8,  21;
98:3, 6, 8;  124:5;
139:22;    145:2;
148:10;    152:3;
153:22;    156:25;
161:16;   164:16,
23,  25;   165:2;
166:2;     173:7;
176:5;    182:13;
183:9;     189:7;
190:17;  192:2, 7;
194:12;    196:1,
17,  25;    199:3,
25;       203:4;
204:7;      205:10,
19;      206:16;
209:1, 6, 16, 22;
212:23;  217:10;
221:16

**become** [4]  43:8;
80:22;   133:21;
180:12

**becomes**    [2]
194:5; 208:24

**becoming**    [1]
134:1

232

**been** [75]   7:7; 11:18;     12:5; 25:7;     36:16; 44:15;  45:1, 2, 6; 48:5;  49:5;  60:3; 66:17;   70:16; 74:12;    77:19; 85:1;     86:19; 87:9;     88:13; 89:18;  90:21, 23; 93:12;    94:25; 98:20;     99:25; 100:25;     103:4, 12, 13;   107:4; 110:4;   115:22; 118:2;   120:18; 122:13;   123:4; 128:3;   133:16, 18, 19;  134:25; 138:12;   141:2; 147:4, 5;  151:24; 152:3;    158:8; 174:15;     178:6, 14;      179:17; 180:21;   181:3; 189:7, 8;  190:10; 193:22;    199:9, 12;    202:14; 207:17;    212:7; 213:12,   21; 215:7;  217:3, 7, 12;     218:2; 221:16; 222:11

**before** [56]  1:11; 2:25;   7:2;   9:5, 25;   10:13, 24; 16:15;  22:5, 16; 29:22;   30:2, 4; 32:5;     33:25; 34:12;     37:16; 45:18;     46:19; 47:2, 4, 7;  48:8; 51:3;      54:2; 60:24;      62:3; 72:13;    74:23; 75:16;    80:12; 82:11;    97:11; 103:20;   106:25; 107:2;    110:19;

112:25;     114:9; 115:21;   125:20; 138:2;      153:8; 178:15;   186:24; 204:19;   205:10; 211:7;  213:3, 4; 216:14,     24; 217:22;  220:19; 221:1

**began** [1]  154:5

**begin** [6]    3:1; 23:16;  166:9, 20; 170:4;  174:7

**beginning**     [4] 20:12;      34:6; 80:2;  223:8

**begins** [1]  57:11

**behalf** [4]  1:14, 17;  2:6;  172:18

**behavior**      [2] 218:20, 21

**behind** [3]  43:18; 135:17;  143:12

**being** [37]    2:4; 3:3,  18;    4:10; 21:13;      48:14; 64:22;   65:4, 16, 17,  23;  69:10; 78:15;   93:7, 8; 94:9,    22,    23; 96:16;      98:9; 100:12;  105:23; 110:4;    112:22; 124:22;  129:23; 145:25;   168:1; 170:3;    174:17; 182:17;    213:6; 214:20;   216:23; 217:8, 13;  218:7

**belief** [1]  199:22

**believe**     [54] 16:20;      35:8; 36:22;      47:2; 71:20;   73:3, 7, 24;      74:21; 76:22;      79:5; 88:11;    98:12; 105:24;  107:4, 6, 8;   111:20, 22;

114:22;     119:3; 120:1, 20;  123:1; 137:14;    141:15; 142:11,  19,  24; 143:25;    144:11, 20;   149:4, 21; 151:22;   152:17, 18,  23;  155:24; 156:22;    157:4; 158:8;      159:5; 160:2, 12;  183:9; 186:11;     187:3; 194:20;    198:4; 203:19;  205:16; 212:6, 11

**believed**     [1] 142:15

**believes**     [3] 183:7;   213:23; 219:1

**bench** [1]  82:23

**benefit** [1]  85:4

**benson**     [10] 88:25;      89:5; 91:17;    94:25; 98:11, 16;  140:9, 14, 17;  155:11

**best** [5]  124:22; 169:7;   199:24; 209:17;  214:17

**better** [6]  13:15; 38:17;    49:11; 198:24;  204:13; 217:3

**between**     [18] 9:2;   10:10, 14; 44:17, 18;   72:9; 103:15;    107:7; 116:8;  122:5, 22; 134:9;    145:7; 167:15,     25; 169:22;  191:24; 220:12

**beyond**     [9] 101:23;   102:22; 110:25;  169:12; 207:14,     20; 208:1, 6, 13

**biden** [1]  156:1

**big** [3]    12:19; 91:21;  95:18

**biggars** [13]  8:6; 165:14;    168:8; 170:12,     22; 171:1,     12; 174:14,     22; 176:18;   179:14; 183:6;  218:12

**bigger** [1]  95:15

**birth** [1]  124:5

**birthday**     [1] 50:16

**bit** [10]   48:14; 57:13;    104:10; 134:12;  139:23; 162:5;   174:13; 179:10;    182:3; 214:11

**black** [16]  34:22, 23,  24;   75:25; 126:10,  13,  15, 24;    127:11; 129:13,     15; 131:10,     12; 135:18;  142:23; 175:3

**bleeding**     [1] 123:22

**blevins**     [1] 155:20

**blind** [1]  192:10

**block** [4]  40:13; 156:20,     22; 157:21

**blood** [1]  83:1

**blue** [10]  39:13; 76:2;    123:16; 127:13,     15; 128:6;    129:14, 17;     168:22; 175:3

**blumberg** [1]  6:2

**blurted**     [1] 217:23

**body** [2]   94:8; 98:15

**bolster** [1]  13:12

233

**bolsters** [1] 186:19

**bond** [4] 2:15; 3:9, 25; 4:17

**book** [1] 172:24

**booked** [1] 146:3

**booking** [24] 83:11; 90:1, 10; 91:16; 92:16, 22; 93:3, 9; 99:4; 145:17, 22, 24; 146:4, 7, 10, 14; 147:6, 11; 150:18, 19, 24; 151:16

**booking's** [1] 94:8

**boots** [4] 19:23, 24; 20:25; 38:22

**both** [44] 12:16; 33:12; 34:25; 40:14; 56:5; 67:21; 73:19; 74:20; 75:12; 76:5, 6, 20; 77:3; 115:6; 118:25; 119:6; 125:25; 127:18; 131:21; 132:15; 137:19, 25; 143:9; 166:6, 25; 168:19; 174:4; 176:2, 20; 181:7; 183:11; 186:6; 191:14; 192:25; 193:2, 16; 195:14; 197:9; 200:11; 201:21; 210:21; 219:17

**bothered** [1] 218:17

**bottom** [5] 55:25; 57:7, 11; 134:15; 206:3

**boulevard** [1] 142:18

**box** [1] 5:10

**boys** [3] 27:11, 12, 15

**braced** [1] 18:11

**bracelet** [1] 147:2

**braided** [9] 169:18; 172:9; 175:15; 176:1, 2; 197:16, 17; 216:11

**braids** [17] 20:14, 15, 17, 21; 29:25; 31:8; 38:22; 39:14; 127:16; 129:16; 131:13; 177:15, 17; 197:18; 201:2; 205:5

**brakes** [1] 17:24

**bramble** [19] 53:7; 100:18, 25; 103:15; 104:2, 20; 108:25; 109:4, 11, 21; 113:4; 122:9, 12; 123:10; 128:13; 212:22; 213:2, 9

**brannon** [1] 155:23

**bravo** [1] 135:3

**break** [5] 64:24; 77:15, 16; 140:3; 152:15

**breath** [1] 126:9

**breaths** [1] 53:17

**brendon** [1] 155:23

**brian** [2] 5:13, 17

**bridges** [1] 81:19

**brief** [1] 5:25

**briefing** [2] 219:25; 220:2

**briefly** [6] 5:2; 33:16; 73:11; 190:20; 210:5; 222:8

**brilliant** [1] 207:23

**bring** [4] 10:17; 14:8; 215:14; 219:8

**bringing** [1] 145:20

**broadcast** [4] 75:19; 76:7; 114:6; 128:21

**brook** [1] 121:15

**brought** [25] 40:6, 12; 49:18; 84:13; 88:25; 89:3, 5, 11; 91:2; 94:5, 12; 95:8; 98:3; 105:22; 106:23; 109:22; 110:7; 111:22; 124:18; 128:12, 19; 145:12, 15, 18

**brown** [2] 68:5, 7

**brush** [6] 68:14, 17, 18; 69:1; 135:8, 17

**building** [6] 26:5; 52:19; 142:5; 147:19; 154:17; 218:9

**burden** [4] 160:16, 19; 166:7; 176:15

**bureau** [4] 89:12; 94:5, 15, 24

**business** [2] 3:5; 222:4

**butter** [7] 19:18, 19, 21; 20:24; 38:9, 22

**buttress** [1] 169:8

**by** [111] 1:23; 7:24; 12:8, 16; 14:19; 17:12; 20:15; 23:15, 16; 25:4; 28:15; 33:11, 21; 34:21, 23; 35:13; 41:22; 46:15;

50:16, 25; 55:15; 61:18; 63:11; 64:7; 66:11; 67:2; 73:23; 74:11; 78:12; 79:16; 83:18; 85:18; 87:17; 89:20; 92:12, 15, 19; 94:25; 99:22; 101:16; 108:2, 4; 109:20, 22; 110:7; 113:23; 114:13; 120:14, 21; 123:14; 125:9; 130:16; 132:13; 133:13; 136:1, 2; 137:22; 138:3, 17, 19, 20, 21, 22; 140:16; 141:7; 145:20; 151:4, 7; 152:5; 153:1, 11; 158:21, 23; 159:18; 161:17; 163:22; 166:6; 167:23; 168:20; 169:1; 172:18, 19; 174:16; 175:4, 6, 13; 177:6, 18; 179:9; 182:21; 185:15; 189:2; 192:25; 193:1, 21, 22; 197:13, 14, 22; 198:23; 203:17; 205:21; 209:25; 216:16; 218:13, 17; 221:5

**- C -**

**c** [10] 8:18; 41:19; 99:19; 135:21; 136:13, 24; 188:3, 4, 11, 18

**c-fire** [1] 94:11

234

**cage** [4] 144:14, 18; 145:5, 6

**caliber** [1] 200:9

**call** [53] 6:17; 7:18; 11:10; 14:2, 4; 16:6, 8, 9, 12, 14, 20, 23; 17:1, 4, 20; 26:4; 41:8; 55:13; 61:21; 65:8, 11; 86:6, 23; 88:15; 89:24, 25; 92:3; 99:14; 100:17; 115:9; 121:10, 14, 16, 17, 25; 122:2, 3, 7, 12; 133:2; 140:23; 141:4; 145:6; 146:25; 159:22; 175:1; 181:9; 184:21; 192:15; 198:12; 216:9; 217:1; 222:25

**called** [12] 7:3, 14; 68:13, 14; 79:23; 80:19; 82:1; 88:12; 94:13; 134:13; 135:3; 142:18

**calling** [5] 6:10; 153:23; 190:12; 192:15, 16

**calls** [4] 119:24; 121:22; 140:8; 149:11

**calm** [1] 150:3

**came** [36] 17:21, 23; 18:9; 24:16; 26:2; 27:14; 28:11; 30:3, 4; 42:16; 47:5, 7; 49:22; 51:23; 55:9, 16, 17, 21, 23; 56:2; 67:9; 69:19; 76:24; 81:25; 100:17; 122:12; 135:25; 139:23; 160:23; 170:7; 175:6, 23;

215:12; 218:1, 14

**can** [123] 5:7, 13, 14, 15, 17; 6:16, 17; 7:13, 15; 12:2; 14:5, 22; 15:19; 17:11; 19:2; 20:4; 22:6, 25; 23:1, 4, 12, 13, 19; 24:7, 18; 26:1; 28:18; 31:4, 5, 17; 33:16; 34:6, 22; 36:15; 37:12; 41:5, 11; 43:14; 44:1; 45:9, 11, 12, 16; 47:22; 48:8; 49:9; 51:6, 11; 52:16; 53:21; 55:17; 56:13; 58:4, 17; 61:5; 63:13, 14; 65:19, 24; 68:11; 72:11; 75:17, 21, 24; 77:5; 78:8; 81:4, 19, 21; 83:1; 85:20; 86:23; 88:19; 90:11, 12; 92:22; 99:5; 104:1, 10, 12, 14; 108:1; 112:19; 119:8; 120:22; 123:1, 13; 127:9; 132:20; 134:13; 139:15, 19; 140:5, 19; 142:4; 146:7; 153:21; 155:1; 159:14, 15; 176:15; 178:20; 180:3; 183:11; 190:19, 25; 200:2, 6, 7; 202:17; 204:21; 207:5; 208:12, 23; 214:17; 219:18; 221:1; 222:10

**can't** [21] 5:16; 24:16; 27:1; 31:10; 32:6; 65:13; 91:18; 105:14; 119:10, 16; 125:24; 128:19; 159:24; 165:2; 198:24; 206:12, 14; 207:3; 213:19; 219:17, 19

**candid** [1] 177:10

**cannot** [3] 20:5, 7; 40:20

**cap** [8] 38:9; 76:1, 4; 163:25; 171:22; 172:10; 187:1; 197:19

**capacity** [1] 157:12

**capital** [4] 80:6, 11, 14; 213:14

**captain** [2] 113:24; 189:4

**car** [52] 17:7, 10, 13, 14, 22, 23; 18:4, 5, 6, 10, 11; 29:1, 10; 30:24; 39:23; 44:14, 18, 20; 45:21; 60:2; 63:2, 4; 70:7, 16; 71:14; 72:4, 15, 23; 73:7; 101:7; 112:2; 129:3; 143:15, 17; 144:14; 145:5, 6; 147:18; 148:6; 161:2; 162:17; 166:17; 172:9; 177:2; 207:19; 212:23; 216:8; 217:9; 220:17

**card** [1] 202:6

**care** [8] 22:4, 5, 16; 24:21; 26:12; 129:2, 7; 222:4

**carlson** [16] 15:25; 16:14; 22:4, 11; 23:17, 21; 24:9; 28:3, 22; 31:22; 102:21; 108:12; 129:1; 134:9; 135:7

**carried** [1] 181:17

**carries** [1] 179:14

**carry** [2] 90:15; 146:14

**cars** [5] 30:9; 70:23; 105:6; 111:20; 144:19

**carves** [1] 78:20

**case** [51] 13:9; 62:2; 80:6, 12; 81:12; 85:5, 6; 87:18, 19, 25; 88:3; 90:3; 91:10; 95:11, 14; 96:6, 10, 11, 12; 98:6, 8; 107:1; 121:10; 122:5; 124:19; 134:2, 22; 148:23; 159:15; 160:10; 163:10; 166:23; 167:16; 170:1; 177:2, 3, 9; 179:24; 184:18; 186:1; 199:8; 201:21; 203:13; 205:25; 210:3; 211:14; 219:4; 220:25

**cases** [1] 79:21

**catch** [1] 126:9

**catonsville** [1] 15:18

**caught** [2] 121:18; 215:3

**cause** [5] 65:22; 137:19, 23; 148:24; 149:2

1  **caused** [1] 121:24

2  **cell** [3] 6:12, 17; 16:10

3  **center** [4] 22:4, 5, 16; 24:21

4  **central** [33] 15:17; 83:11;

5  87:6; 89:1, 2; 90:1, 10; 91:16,

6  20; 92:16, 22; 93:3; 94:8; 98:9;

7  145:4, 11, 17, 22, 23; 146:3, 7, 10,

8  14; 147:6, 11, 15, 24; 149:18;

9  150:18, 24; 151:16

10  **certain** [6] 11:4; 30:7; 105:20;

11  173:21; 202:14

12  **certainly** [14] 6:6; 7:1, 17;

  9:5; 23:3; 47:20;

13  80:15; 139:16; 174:13; 176:15,

14  17; 177:4; 180:2; 216:6

15  **certainty** [11] 31:24; 171:2, 4,

16  6, 7, 8; 181:6, 7, 13, 14, 21

17  **certified** [1] 147:11

18  **certify** [2] 89:25; 223:15

19  **chair** [1] 89:13

  **challenged** [2]

20  192:10; 193:19

  **chambers** [1]

21  6:10

  **chance** [9]

22  30:13; 36:15; 56:23, 24; 57:16;

23  60:15; 153:8; 215:13, 16

24  **change** [1] 180:11

25

**characteristicall y** [1] 81:1

**characteristics** [1] 170:2

**characterize** [2] 161:22; 173:14

**charge** [10] 90:7; 95:1; 145:18; 147:4, 5; 149:7; 158:15, 23; 202:2

**charged** [3] 99:2; 144:24; 145:25

**charges** [16] 2:20; 3:12; 4:3, 19; 89:24; 90:4; 93:18, 22; 99:7; 146:2, 17; 148:8; 150:20; 158:17, 20; 201:20

**charging** [2] 158:3

**chart** [1] 103:19

**chasanow** [2] 79:20; 81:22

**chatting** [1] 52:20

**check** [2] 5:9; 133:3

**chest** [1] 123:22

**child** [3] 122:20; 123:20; 180:25

**children** [2] 41:25; 126:10

**choices** [1] 201:6

**choose** [2] 218:25; 219:21

**chooses** [2] 198:22; 219:21

**chose** [3] 203:8, 15

**chris** [1] 155:9

**circle** [3] 26:3, 4; 34:5

**circumstance** [1] 205:2

**circumstances** [6] 108:2; 148:6; 152:7; 196:25; 198:2; 199:19

**cited** [1] 206:1

**city** [15] 85:21; 140:20; 141:8; 143:9, 13; 144:13; 145:21; 148:12; 156:19, 23, 24; 157:3, 4, 7

**civilian** [2] 10:6; 183:14

**clarification** [1] 8:3

**clasp** [1] 146:21

**clear** [26] 9:3; 10:20; 18:19; 108:6; 162:10; 168:11; 170:6, 15; 175:24; 177:7, 19; 178:20; 180:8; 181:2, 14; 183:12; 191:12; 202:12, 13; 207:16; 212:18, 20; 216:6; 217:7, 12, 21

**clearly** [17] 12:4; 131:3; 177:15; 181:5; 186:19; 191:7; 192:16; 194:3; 198:10; 202:21, 24; 213:23; 215:25; 216:11; 217:10; 218:3; 219:13

**clerk** [19] 14:9, 13; 23:9; 41:10, 13, 16; 48:19, 22; 66:3, 6; 85:10, 13; 99:17; 103:24; 120:4, 7; 133:5, 8; 140:11

**cleverly** [1] 180:14

**client** [1] 50:15

**close** [15] 2:17; 3:6, 10; 4:1, 17; 106:20, 21; 112:4; 121:17; 122:2; 176:9; 177:1; 203:13; 222:18

**closer** [9] 38:13, 25; 49:2; 51:6; 104:6; 107:17; 175:1; 176:11; 217:1

**closing** [1] 122:7

**closure** [2] 3:23; 4:13

**clothes** [2] 20:24; 215:8

**clothing** [16] 19:13; 20:22; 27:22; 40:10; 76:11; 135:14; 169:21; 170:2; 171:10; 174:9; 175:3; 177:12; 179:21; 180:19; 215:9; 216:12

**club** [1] 142:10

**clue** [1] 91:18

**cm** [1] 223:15

**cmr** [1] 1:24

**co-conspirator** [3] 198:22; 209:6; 221:17

**co-conspirators** [1] 199:3

**co-counsel** [2] 47:19; 221:19

**coburn** [30] 1:21; 4:12; 5:2, 6, 8, 9, 23, 24; 6:7, 12, 14, 19; 10:11; 132:12; 152:20; 185:8; 186:13, 15; 201:17; 203:22; 206:18, 23, 25; 207:3, 22; 208:3, 9, 17, 21; 215:16

236

1   **code** [3]   4:4;
146:7;  147:3

2   **college** [1] 86:4
**colloquy**    [2]

3   192:23; 220:16
**colon** [1] 213:12

4   **color** [19]  9:16;
19:21;   20:6;

5   34:15, 24;   40:5,
16, 19;  113:15,

6   16;     131:17;
192:4, 6, 10, 15;

7   193:19
**colored**    [4]

8   19:17;   20:25;
34:17

9   **come** [39]  12:9;
13:11;   17:9;

10  23:21;  24:5, 14;
27:8;    29:15;

11  47:5;    55:14;
59:9, 11;  65:19;

12  69:20;    88:5;
91:12;   100:15;

13  104:23;  126:6;
127:1;   133:8;

14  171:20;  176:9;
178:25;  179:16;

15  181:19;  182:17;
185:7;   188:17;

16  196:10;  198:1;
199:9, 11;  202:4;

17  204:3;   205:13,
23;    211:14;

18  218:8
**comes** [7] 12:22;

19  201:9;  205:20;
207:24;  209:16,

20  23;  210:8
**comfortable**  [3]

21  14:11;   41:12;
61:22

22  **coming**   [11]
17:7;   24:13, 14;

23  45:1;    103:4;
121:19;  122:10;

24  128:4;   141:3;
195:25

25

**comma**    [1]
213:12
**comment**    [9]
30:12;   174:14;
183:11,   16;
189:10;   196:7;
212:6, 8;  215:6
**comments**    [6]
148:20;  174:4;
179:9;   188:1;
193:19;  196:10
**commercial**   [1]
4:4
**commissioner** [6]
92:22;   93:9, 14;
97:14,    18;
158:17
**commit**    [2]
198:13; 218:4
**committed**   [1]
198:16
**common**    [3]
116:7, 9;  152:4
**communicate** [1]
31:15
**communications**
[1] 143:9
**company**    [9]
67:10, 23;  68:11,
16;   69:5, 13;
74:1;    186:24;
200:1
**comparing**   [1]
32:25
**compendium** [1]
12:15
**complaint**   [1]
157:11
**complete**   [2]
141:9; 149:9
**completed**   [1]
24:17
**completely**  [1]
44:8
**complex**    [4]
25:25;    26:5;
121:20; 182:14

**complicated** [3]
182:20,   24;
197:6
**component**   [1]
184:24
**comprehend**  [1]
209:21
**compromised** [1]
202:9
**computer**   [1]
90:13
**concede**    [3]
11:9;    165:25;
188:16
**conceding**   [4]
166:4;   170:8;
196:9; 203:5
**concentrated** [1]
176:24
**concern**    [3]
11:7, 13;  21:8
**concerned**   [3]
21:14;   162:25;
163:1
**concerning**  [9]
7:23;    63:12;
74:16;   169:16;
174:4;   188:20;
189:8;   193:19;
204:12
**concerns**   [2]
77:18; 78:4
**conclude**   [2]
153:8; 207:14
**concluded**   [2]
154:7, 8
**concludes**   [1]
137:10
**concluding**  [1]
218:13
**conclusion**  [1]
82:11
**condition**   [9]
70:9;   80:4, 21,
24;   81:3, 10;
82:7; 101:13, 15
**conduct**    [2]
184:8; 216:17

**conducting** [1]
154:23
**confer** [2]   5:15;
14:5
**conferred**   [1]
222:3
**confess** [1] 8:24
**confident**   [1]
157:20
**configure**   [1]
5:17
**confirmed**   [1]
31:13
**confrontation** [2]
171:3; 181:24
**confuse**    [1]
198:22
**confusion**   [2]
183:4; 189:16
**connect**    [3]
182:25;    183:1;
216:10
**connection**  [1]
167:25
**conscious**   [2]
214:9
**consciously** [2]
211:15; 214:8
**consent** [2]  2:6;
82:4
**consequences** [1]
82:14
**consider**    [3]
176:18; 184:7, 8
**considerably** [1]
175:14
**considered**   [1]
123:16
**considering**  [1]
183:6
**consistent**   [5]
168:24;  170:11;
173:19;  193:23;
202:15
**constant**    [8]
167:15;  169:21,
22;   196:8, 11,
16, 19;  205:4

237

constitutional [1] 205:16

contact [7] 18:5; 35:18; 113:10; 133:8; 151:10

contemporaneous [3] 9:1; 114:19; 211:10

contemporaneously [1] 215:19

content [2] 26:22; 101:10

continue [3] 5:18; 7:19; 159:14

continued [2] 21:21; 96:11

continuing [2] 8:23; 9:12

contrary [1] 7:9

controversy [3] 7:23; 8:13, 15

convenience [3] 94:6; 95:8; 98:10

converged [1] 217:10

conversation [21] 16:25; 26:22, 23; 27:2, 12, 17; 32:8, 18; 44:17; 89:16; 92:2; 101:21; 103:15; 109:1; 110:10; 111:3, 8; 113:5; 212:19; 213:20

conversing [1] 7:7

convict [1] 209:6

convicted [1] 203:18

conviction [1] 199:2

convince [1] 192:8

cookout [2] 52:9; 53:4

cooper [2] 156:3, 8

cooperating [1] 182:22

coordinate [2] 144:23; 145:21

coordinated [1] 142:15

coordinator [1] 86:2

copies [3] 122:24; 135:9, 10

copy [12] 37:21; 38:1; 88:20; 94:7, 10, 11; 95:9; 97:12; 98:3; 114:10; 132:7

corn [6] 57:25; 58:2, 6, 13; 187:13, 14

corner [3] 24:6; 29:5; 40:13

corners [1] 212:24

corporal [16] 100:10, 11; 119:25; 120:9, 15, 20; 122:14; 123:5; 124:16; 126:19; 127:22; 130:10; 181:15; 189:23; 211:25; 212:14

correct [65] 11:21; 12:12; 18:7; 21:16; 24:7; 25:8; 29:19; 35:24; 39:6; 42:18; 46:21, 22; 67:14; 68:21; 92:17, 24; 93:5, 9; 97:18; 98:11; 107:2; 108:8, 21; 111:20; 116:24; 117:6; 118:23, 24; 131:5, 6; 134:6, 10, 17, 23, 25; 135:1, 12,

15, 24; 136:6, 18; 151:21; 154:6, 15, 20; 156:18; 157:8, 9; 162:19; 164:18; 175:19; 185:2, 4; 186:21; 195:5; 199:14; 200:19; 204:10; 211:1, 2; 212:2, 12, 13; 223:15

correctional [1] 90:12

correctly [3] 95:10; 176:11; 204:25

corroboration [1] 221:5

cost [1] 2:6

costs [4] 2:16; 3:9, 25; 4:17

could [40] 10:20; 11:25; 12:20, 24; 21:4; 24:12; 44:3; 54:21; 62:10; 88:20; 93:24; 94:3; 97:11; 108:18; 111:24; 119:8; 130:12; 139:19; 143:15; 144:14, 16; 146:3, 16; 147:10; 149:9, 10, 11, 12; 158:10; 179:1; 194:16; 205:14; 207:14, 20; 208:13; 213:21; 215:11; 217:21; 222:11

couldn't [7] 7:18; 39:22; 119:23; 137:7; 162:17, 20; 164:20

counsel [16] 2:2; 5:12; 13:7; 14:6; 23:13; 24:7; 41:1; 65:6, 11,

15; 77:18; 82:19; 152:17; 192:23; 221:16; 222:3

counsel's [2] 13:14, 18

counseling [1] 11:18

country [1] 157:1

county [43] 14:22, 23, 25; 15:5; 46:19; 64:23; 66:16, 17, 21; 97:22; 99:24, 25; 100:7; 120:12; 121:7; 133:11; 134:1, 10; 143:8, 9, 10, 13, 14; 144:12, 13; 145:1, 2, 11, 19; 147:17; 148:7; 155:21, 24, 25; 156:2, 17, 19, 23, 24; 157:2, 4, 21

couple [31] 7:4; 15:6; 34:3, 18; 35:16; 51:3; 56:12; 62:5, 22; 63:1; 66:25; 67:9; 74:15, 24; 77:16; 100:6; 103:3; 110:19; 114:2; 135:2; 137:13; 139:22; 164:24; 168:21; 176:23; 182:13; 188:1, 14; 196:18; 204:19, 21

course [14] 37:13; 93:7; 127:25; 158:8; 160:9; 178:5, 14; 180:9, 13, 14; 184:11; 207:6; 210:19; 214:7

238

**court** [462]  1:1, 25;  2:2, 15, 17, 19, 22;  3:3, 8, 11, 13, 15, 25; 4:1, 2, 3, 4, 8, 18, 23;  5:3, 5, 8, 9, 12, 21, 23; 6:6, 8, 11, 16, 20, 24;  7:1, 12, 17; 8:3, 22;  9:16, 21, 24;  10:3, 16; 11:2, 23;  12:14, 21;  13:6, 21, 24; 14:7, 9;  16:1; 22:24;  23:2, 4, 7, 11, 22, 24; 24:25;  26:18, 20; 33:4, 10, 15; 35:10;  36:19; 37:13, 24;  38:1; 39:20;  41:1, 6, 10;  46:10, 18; 47:20, 24;  48:4; 49:1, 5, 9, 11, 14, 19, 23;  50:1, 4, 6, 8, 10, 13, 18, 20, 22;  51:5, 25; 52:22;  53:17; 57:3;  58:22, 23; 62:1;  63:10, 25; 64:2, 7, 10, 13, 19, 24;  65:8, 13, 18, 24;  66:2; 67:17;  68:18; 74:21;  77:9, 14, 15, 16;  78:1, 8, 10, 13;  79:2, 4, 8, 10, 13;  80:8, 10, 15;  81:6, 12, 13, 21;  82:2, 8, 16, 22;  83:3, 7, 9, 14, 18;  84:1, 4, 6, 9, 14, 19, 22, 24;  85:2, 7, 9;  92:1;  99:11; 103:23;  104:6, 11, 18;  113:19; 119:18,  22; 120:3;  123:1, 2;

126:17;  130:8, 13;  132:23, 25; 135:8, 9, 17; 137:6, 12;  138:5, 8, 16, 19, 21; 139:4, 9, 11, 13, 16, 19, 24; 140:2, 6;  144:21, 22, 23;  152:2, 14, 21, 24; 153:4, 7, 18, 21, 25;  156:14; 158:12, 14, 18; 159:3, 6, 10, 13, 16, 25;  160:5, 7, 12;  161:9, 15; 162:4, 7, 16, 20; 163:6, 14, 16, 20; 164:4, 10, 14, 16, 20, 25;  165:5, 6, 8, 11, 15, 16, 21, 23;  166:4, 10, 21;  167:11; 170:16,  19; 171:16;  172:2, 21;  173:1, 7, 11, 16, 23;  174:1, 5, 11, 23;  175:7, 10, 12, 17, 21; 176:1, 7, 18; 177:13, 15, 18, 25;  178:5, 10, 14, 17, 19; 179:6, 10, 24; 180:3,  11; 181:25;  182:2, 4, 10, 23, 25; 183:12,  25; 184:5, 7, 19; 185:3, 12, 15, 18, 20, 23, 24; 186:2, 5, 8, 10, 12, 14, 17; 187:6, 10, 13, 15, 20;  188:25; 189:9, 14, 20; 190:3, 6, 12, 13, 19; 191:2, 7, 10, 15,

17, 21, 23; 192:3, 8, 14, 19, 21;  193:4, 7, 10, 16;  194:19, 20, 22, 25;  195:2, 7, 16, 18, 22, 25; 196:4;  197:2, 4, 22;  198:6, 10, 20;  199:1, 12, 20;  200:2, 5, 7, 11, 13, 15, 18, 20, 23;  201:1, 5, 8, 12, 15; 202:10, 19, 21, 24;  203:6, 10, 17, 21, 23; 204:1, 7, 9, 13, 25;  205:14, 16; 206:2, 4, 6, 9, 11, 20, 22, 24; 207:2, 13, 25; 208:8, 15, 16, 18, 20;  209:3, 18; 210:4, 13, 21, 24; 211:3, 16, 18, 20, 23;  212:3, 5, 8, 11, 18;  213:3, 7, 10;  214:1, 4, 9, 13, 16;  215:10, 13, 22;  216:2, 5, 14, 20;  218:6, 11, 12, 24; 219:16,  25; 220:2;  221:10, 13, 18, 21, 23; 222:2, 6, 10, 15, 21, 24;  223:2, 5, 19
**court's**  [11] 5:25;  23:5;  81:2, 14;  120:21; 158:6;  179:9; 193:19;  208:25; 210:10;  221:10
**courtroom**  [13] 10:21;  12:1, 2; 13:2, 15, 18; 14:1;  48:5, 6;

49:6;  50:15; 141:11, 14
**courts** [2]  3:9; 80:13
**craig** [2]  99:15, 19
**crawled**  [1] 54:16
**creates**  [1] 198:23
**credibility**  [2] 169:13; 194:11
**crime** [10]  44:4; 96:16;  152:4; 166:16;  174:18; 182:6;  183:5; 186:24;  198:13, 17
**crimes**  [1] 141:24
**criminal** [5]  1:4; 92:24;  93:8; 168:10; 170:13
**criminals**  [1] 92:24
**critical**  [4] 12:17;  158:9; 191:11; 209:3
**critically**  [2] 163:8; 191:12
**criticism**  [3] 185:23;  211:6; 213:23
**cross** [7]  65:12; 81:19;  152:15; 158:6, 9;  179:16; 224:1
**cross-examinatio n** [16]  7:13, 19; 35:12;  46:14; 61:17;  74:10; 92:11;  113:22; 130:15;  153:1, 10;  188:20; 193:12;  199:13; 210:13, 18
**cross-examined** [2] 189:8; 204:9

239

**crossing** [4] 15:3; 24:17; 101:18; 102:1

**crowd** [1] 124:20

**crowe** [2] 1:20; 3:21

**crying** [1] 214:22

**cryptic** [1] 190:1

**crystal** [1] 175:24

**cuffed** [1] 111:22

**curb** [7] 70:14, 16; 105:3, 8; 106:24; 172:8; 216:21

**curious** [2] 215:2

**curly** [1] 169:18

**current** [4] 36:2; 75:17; 100:2, 4

**custody** [7] 94:24; 97:19; 98:18; 99:3, 8; 150:16; 151:15

**customary** [1] 98:1

**cut** [3] 22:6, 15; 199:20

**cut-through** [1] 24:22

**cuts** [1] 135:11

- D -

**d** [15] 8:18; 14:17; 41:20; 120:9; 136:7, 8, 9; 175:23; 188:3, 4, 11, 18; 223:24

**D.C.** [1] 6:9

**darker** [3] 21:2; 34:24, 25

**date** [18] 15:7, 11, 13; 36:23; 42:9; 67:1; 75:1; 90:8; 114:3; 121:9; 124:5; 138:14; 178:10,

15, 16; 220:3; 223:19

**dated** [3] 82:17; 114:11; 212:14

**daughter** [12] 42:4, 12, 17; 43:1, 6, 24; 44:1, 17; 46:24; 47:1; 48:6

**daughter's** [1] 111:5

**david** [16] 10:7; 14:4, 9, 16, 17; 15:19; 19:14; 101:20; 104:13; 128:18; 161:1; 172:18; 174:4; 193:1, 21; 224:2

**davis** [66] 1:11; 16:5; 17:4; 18:3; 21:4, 18; 23:6, 16, 24; 25:1, 5, 17; 28:5; 29:14; 31:21; 32:17; 33:17; 34:4; 35:5, 14; 38:1; 41:2; 49:3; 101:22; 102:4, 7, 10, 16, 22; 103:15; 105:10, 17, 20, 22; 106:21, 22; 107:19; 108:6, 9, 12, 24; 109:7, 25; 110:3, 6, 8; 113:11; 128:22, 24, 25; 129:8, 20; 174:12; 175:13; 176:2, 10; 180:22; 181:2, 8; 183:12; 184:9; 193:5; 197:12, 14; 216:6, 16

**davis's** [4] 131:16; 174:24; 177:2; 216:21

**day** [45] 16:4, 17; 22:4, 5, 16;

23:17; 24:20; 25:15; 33:2, 22; 42:9, 11, 15, 17, 25; 43:14; 51:17, 20, 21, 23; 52:24; 86:24; 87:4; 100:13; 101:5; 107:16; 113:11; 114:16, 17; 115:10; 121:1; 129:2, 7; 133:22; 137:24; 138:2; 141:18, 23; 142:1, 4; 145:10; 151:2, 10; 172:8; 214:7

**days** [3] 134:25; 196:18; 211:8

**dea** [1] 157:6

**dead** [1] 209:2

**deal** [5] 78:6; 91:21; 181:21; 183:3; 209:13

**deals** [1] 78:16

**dealt** [1] 202:9

**death** [1] 208:9

**debt** [1] 2:7

**decide** [1] 219:21

**decided** [1] 180:14

**decision** [4] 13:25; 14:7; 48:8

**declarant** [1] 188:19

**declined** [1] 151:19

**deep** [1] 53:17

**deeper** [1] 219:14

**defect** [1] 80:4

**defendant** [21] 2:3, 25; 3:2, 17; 4:9; 5:4; 13:20, 23; 65:2, 4; 79:11; 80:3, 5, 6, 20, 25; 93:8;

95:13; 96:10, 13; 215:12

**defendant's** [2] 132:6; 138:7

**defendants** [3] 1:8, 17; 2:23

**defense** [20] 47:23; 65:11; 67:21; 77:22; 78:17; 81:9, 13, 25; 82:10; 85:5; 137:12; 139:10; 160:10; 176:8, 14; 197:8; 199:15; 202:2; 218:23

**definitely** [3] 89:17; 105:21; 150:11

**degree** [1] 177:4

**deleted** [1] 82:16

**deleting** [2] 82:5, 15

**deletion** [3] 78:12, 13; 82:17

**demonstrably** [1] 202:5

**demonstrated** [2] 171:3; 172:17

**denied** [2] 221:11, 13

**denies** [2] 194:12; 196:4

**dense** [1] 163:8

**department** [8] 46:20; 66:16; 85:21; 99:24; 100:23; 133:11; 140:20; 141:8

**departure** [1] 72:9

**depending** [2] 64:16; 208:9

**depends** [2] 97:10

**depict** [1] 175:18

**derby** [1] 198:16

**derived** [1] 79:19

240

**describe** [3] 15:19; 29:21; 193:1

**described** [13] 8:24, 25; 25:10; 39:11; 40:14; 104:21; 110:17; 115:6; 127:14, 15; 129:13, 15; 150:13

**describes** [1] 127:11

**description** [54] 9:4; 30:9; 34:7, 11; 35:23; 36:3, 6; 38:6; 39:2, 8, 11, 16; 62:11, 14, 16, 19; 75:3, 22, 24; 76:7, 13; 77:2; 101:22; 110:11; 114:5; 115:10; 125:3; 127:6, 10; 128:21; 129:4, 8; 131:9, 16, 21; 167:15, 16; 168:9; 169:2, 23; 170:13, 14, 23; 177:8; 179:14, 18; 180:3; 193:14; 195:3; 196:9, 13, 19; 218:20

**descriptions** [23] 7:25; 8:6; 27:20; 39:24; 75:18; 76:11, 12; 114:6; 115:5; 117:3; 128:2, 4; 170:25; 174:9; 179:12, 21; 180:5, 7, 19; 192:6, 25; 193:24; 195:3

**designation** [1] 78:23

**desirable** [1] 152:18

**desk** [1] 88:19

**despite** [1] 216:18

**destroyed** [1] 149:11

**detailed** [2] 140:21; 142:1

**details** [3] 68:19; 159:23; 160:4

**detain** [1] 184:13

**detained** [14] 67:10; 68:23; 69:10, 15; 71:22; 102:1, 20, 23; 103:2, 5, 10, 13; 213:6; 216:23

**detainees** [1] 175:8

**detective** [76] 83:21; 87:6, 17, 21, 22; 88:11, 25; 89:5, 9, 12; 90:24; 94:5, 15, 24, 25; 95:21; 96:1, 14; 98:6, 11, 13, 16; 133:2, 10, 14, 17; 134:1, 4, 5, 8, 19; 135:25; 137:2, 6, 17, 18, 22; 140:9, 14, 17; 141:12, 14; 143:5, 7, 14, 23; 145:13, 15; 147:8; 149:13; 151:7, 23; 152:5; 153:12, 13, 24; 154:12, 21; 155:5, 9, 11, 17, 23; 156:1, 3, 6, 8, 10, 17; 160:4; 162:16; 221:2, 6

**detectives** [2] 87:2; 156:13

**detention** [1] 70:10

**detracts** [1] 181:12

**deu** [1] 87:7

**develop** [1] 154:17

**device** [1] 11:14

**devoid** [3] 167:18, 25; 170:2

**diametrically** [3] 168:16; 170:25; 219:20

**didn't** [68] 13:24; 27:4; 42:22; 45:13; 49:17; 65:8; 67:25; 87:23, 24; 88:1, 3; 95:19, 25; 96:5, 12, 13; 97:14; 98:21; 109:9; 124:5; 144:6; 148:16, 17; 149:24; 150:1, 7; 157:10; 158:22; 159:25; 160:4; 164:21; 165:15; 167:13; 172:11, 14; 176:2; 177:12, 21, 25; 178:4; 179:8; 181:17, 18; 182:25; 183:1; 184:1, 12, 13; 189:20; 195:18; 200:2, 6; 204:7; 205:5, 6; 210:6, 16, 17; 211:20; 212:3; 213:24; 216:9

**difference** [4] 107:18; 191:23; 194:6; 220:12

**different** [19] 9:22; 28:11; 63:15; 64:18; 68:7; 98:8; 107:17; 139:23; 142:20; 151:4; 160:24, 25; 171:7; 174:10, 13; 175:4; 181:1; 202:17

**differently** [1] 175:2

**difficult** [3] 62:6; 210:1; 217:16

**difficulty** [1] 218:6

**dimension** [1] 162:13

**dimensions** [1] 162:11

**direct** [21] 14:18; 37:19; 39:21; 41:21; 42:8; 50:24; 66:10; 67:8; 75:15; 85:17; 99:21; 100:6; 120:13; 133:12; 134:24; 140:15; 164:7; 188:22; 202:11; 204:8; 224:1

**directed** [3] 130:21; 176:5; 218:2

**directing** [8] 14:24; 66:20; 100:2, 11; 103:19; 120:25; 121:9; 133:21

**direction** [6] 21:9; 23:20; 24:15; 58:21; 122:8; 143:4

**directly** [12] 14:14; 41:17; 43:18; 48:23; 94:16; 128:22; 140:12; 207:8, 10; 208:5; 219:6, 8

**disappears** [1] 180:13

**disavowed** [1] 212:19

**discarded** [1] 195:11

241

1  **discards** [1] 198:13

2  **discharge** [4] 2:21; 3:14; 4:5, 20

3  **disclaimer** [1] 79:8

4  **discovered** [1] 135:16

5  **discovery** [7] 79:22; 80:11, 14, 16; 81:24; 135:23; 158:8

6  **discrete** [1] 173:22

7  **discussed** [4] 82:24; 84:11; 101:15; 148:9

8  **discussion** [1] 98:25

9  **disease** [1] 80:4

10  **disembodied** [1] 169:20

11  **disguised** [1] 81:17

12  **dishonor** [2] 4:7, 22

13  **dispatch** [1] 127:23

14  **dispatched** [1] 121:25

15  **disrobe** [1] 180:15

16  **disrobing** [1] 198:23

17  **disruptions** [1] 4:24

18  **distance** [3] 104:22; 112:6; 217:9

19  **distinctive** [4] 20:8; 118:8, 13; 175:13

20  **district** [21] 1:1, 2, 12; 85:24; 87:6; 88:18; 89:1, 2; 91:20; 94:14, 15, 16; 98:10; 145:4, 11;

146:3; 147:15, 24; 149:18

**divergent** [1] 218:22

**division** [1] 1:2

**document** [4] 33:17; 46:16, 19; 158:7

**documents** [5] 36:12, 13, 15; 75:10; 132:9

**does** [34] 2:3, 9, 22; 16:2; 19:19; 57:4, 19; 77:15; 78:3; 92:16; 93:14, 17; 139:24; 140:24; 146:5; 164:14; 169:7; 173:23; 177:17; 179:25; 180:11; 183:20; 185:12; 191:21; 201:13, 20; 203:10; 204:3; 206:24; 211:20; 215:25; 218:11; 219:25; 220:13

**doesn't** [18] 168:5; 171:18; 181:10, 11; 184:11; 188:10; 196:2, 22; 198:14; 199:3; 201:12, 15; 202:21; 204:2, 5, 16; 205:16; 220:13

**dog** [2] 53:2; 136:3

**doing** [21] 3:4; 49:4; 51:2; 52:12; 60:3; 61:7; 89:18; 96:16; 103:13; 121:13; 123:22; 124:7; 129:5; 143:22; 146:11; 150:13; 163:3;

171:16, 18; 214:17; 222:9

**dolphins** [1] 194:2

**donald** [1] 155:13

**done** [17] 32:1; 44:4, 22; 65:17; 69:7; 90:20; 94:25; 115:24; 124:1; 145:20; 148:13, 14, 15; 150:12; 152:3, 10; 166:16

**door** [10] 26:14; 43:10, 17, 18; 54:3; 55:24, 25; 56:2; 126:6; 218:1

**double** [7] 148:12, 24; 149:2, 5, 7, 9, 13

**doubt** [8] 85:4; 207:14, 21; 208:1, 6, 13; 217:5

**douglas** [1] 155:7

**down** [42] 5:16; 15:25; 18:1, 15; 22:11, 15; 24:20; 29:5; 31:16; 37:8; 40:13; 53:23; 54:14; 55:22, 23; 79:7; 101:25; 105:14; 126:8; 127:1; 138:16; 144:1, 16; 145:2, 4, 11, 20, 23; 151:15; 152:6; 160:7; 162:4; 164:25; 165:1; 168:19; 169:1; 178:21; 211:7; 215:20

**downstairs** [2] 33:14; 182:17

**downtown** [4] 142:10; 144:16, 24; 145:3

**dr** [1] 6:2

**draft** [1] 131:25

**drafts** [1] 178:15

**draw** [1] 27:17

**drawn** [2] 136:1, 2

**dress** [1] 198:12

**dressed** [2] 9:8; 175:2

**drive** [6] 15:21; 102:4, 7; 111:2; 121:15; 212:22

**driven** [1] 174:17

**driver** [3] 182:12, 22, 23

**driver's** [2] 142:25; 143:2

**driving** [8] 15:14; 23:20; 29:22; 43:24; 44:13; 69:25; 92:21; 213:22

**drop** [1] 96:12

**dropped** [6] 61:6, 8; 109:4, 6; 113:7; 150:19

**dropping** [2] 91:17; 110:3

**drove** [7] 59:20; 60:12; 62:24; 108:12; 129:25; 144:21, 23

**drug** [4] 140:21; 142:11; 148:14; 149:6

**due** [10] 17:20; 152:7; 183:8; 198:21; 199:1, 8; 204:21; 205:1; 219:4; 220:21

**dundalk** [1] 120:11

**duplicative** [1] 177:5

**during** [14] 4:24; 6:24; 10:15;

242

16:22, 25; 29:10;
44:18; 91:19;
119:1; 127:25;
149:25; 156:14;
203:13; 212:21
**duties** [6] 2:13;
3:7, 14; 4:6, 15,
21

- E -

**e** [12] 14:16;
66:8; 99:19;
120:9, 10;
136:19; 138:13,
23; 139:3;
140:14; 223:24
**eager** [1] 222:14
**earl** [1] 4:10
**earlier** [7] 7:15;
115:5; 130:23;
141:12; 179:11;
187:24; 195:3
**easel** [2] 22:22;
24:23
**echo** [1] 136:19
**edward** [3] 3:3;
141:22, 24
**edwards** [1]
84:18
**effect** [5]
143:15; 144:9;
166:19; 184:25;
189:5
**effectively** [1]
218:18
**effectuated** [1]
157:22
**eight** [5] 93:13;
127:14; 131:12;
209:24
**either** [25] 18:4,
19; 31:9; 57:22;
58:8; 80:5;
86:19; 95:13;
96:24; 106:8;
111:3; 129:19;
138:25; 147:9,
23; 149:16;

156:13; 166:6;
181:11; 183:9,
13; 187:4;
211:15; 217:19
**elapsed** [1] 9:2
**eleven** [1] 87:1
**elicit** [2] 80:20;
82:6
**elicited** [2] 8:11;
164:7
**ellington** [1]
155:7
**else** [22] 17:4;
28:25; 29:11;
45:15; 54:23;
55:7, 14; 67:1;
87:9; 89:6, 7;
96:6; 102:22, 25;
109:11; 112:19;
116:7; 124:6;
128:3; 145:23;
146:23; 170:11
**emergency** [1]
26:9
**emphasis** [2]
163:4; 183:16
**emphasize** [1]
215:24
**emphasized** [1]
169:6
**employed** [8]
66:13, 15; 85:20,
21; 99:23, 24;
140:19, 20
**employment** [1]
142:17
**enabled** [1]
165:17
**encounter** [2]
21:19; 25:10
**encountered** [3]
28:10, 22;
102:16
**end** [9] 25:14;
27:5; 28:5;
57:12; 114:15,
17; 122:11;
134:1; 205:4

**ended** [3] 27:25;
68:19; 114:15
**ends** [1] 211:8
**enforcement** [5]
140:21; 178:21;
183:14; 213:11;
214:16
**engage** [1]
209:20
**engaged** [1]
217:22
**enough** [5]
23:23; 117:25;
186:2; 191:4, 5
**ensuing** [1] 9:10
**ensure** [1] 11:15
**enter** [2] 82:18;
90:12
**enters** [1] 81:12
**entire** [2]
151:23; 186:1
**entirely** [1]
184:18
**entitled** [1]
218:25
**entrance** [2]
24:4, 21
**entry** [2] 81:17;
186:10
**esquire** [8] 1:18,
19, 20, 21
**essence** [1]
180:4
**essential** [1]
98:9
**essentially** [2]
9:1; 84:22
**establish** [4]
84:14; 160:20;
194:17; 203:14
**established** [2]
95:2; 176:8
**estimate** [1]
107:13
**et** [1] 1:7
**even** [42] 11:8;
29:23; 77:2;
85:5; 95:20;
97:11, 12;

148:10; 149:20;
157:5; 162:17,
20; 168:13;
170:6; 174:14;
183:25; 184:2,
11, 12, 16;
193:18; 194:16;
196:2, 22;
202:15; 203:15,
25; 205:7, 15;
207:8; 209:15;
210:2; 211:20,
21; 212:22;
214:10; 215:20;
217:12, 21;
218:3, 10
**evening** [8]
86:25; 87:8;
88:5; 90:19;
92:2, 4, 7;
132:18
**event** [6] 9:2;
42:22; 59:14;
138:24; 141:17;
217:7
**events** [3] 39:1;
67:13; 151:1
**eventually** [4]
32:22; 60:12;
143:1, 11
**ever** [15] 29:14;
32:11; 37:16;
45:21; 54:1;
69:22; 72:23;
109:24; 112:2;
185:15; 192:9;
202:9; 210:16;
211:13
**every** [5] 16:17;
78:21; 134:19;
167:15; 183:7
**everybody** [1]
51:10
**everybody's** [1]
135:10
**everyone** [2]
23:1; 122:25
**everything** [7]
33:22; 50:1;

243

1   124:5;   144:19;
151:3;   170:11;
2   201:11
**evidence**   [70]
3   65:18;   78:17;
80:1,   3,   24;
4   81:10, 17;   82:1;
92:25;   96:17;
5   108:22;   134:21;
136:3, 5;   137:10;
6   139:5;   148:24;
149:11;   160:23;
7   161:7;   162:7;
163:11,  18,  21;
8   166:1, 3;   167:18,
19;   168:3, 6, 14;
9   169:6, 7;   170:7,
12;   176:6;
10  179:16;   182:10,
11;   183:13;
11  185:21;   187:6,
22;   190:18, 23;
12  194:9, 15;   197:9;
199:15,   24;
13  201:22;   202:4, 7,
8,  11;   203:1, 3,
14  9,  16;   205:12,
20;   207:7,  10;
15  208:4;   209:22;
216:7;   217:21;
16  219:1;   220:20;
221:12
17  **evidentiary**   [1]
190:16
18  **evil** [1]  7:5
**exact** [7]  71:10;
19  76:13;   112:17;
115:1, 25;  132:2;
20  156:21
**exactly**   [27]
21  11:7;   28:19;
36:6;   39:11;
22  46:2;   56:16, 17;
64:7; 81:6; 82:1;
23  86:25;   87:3;
115:9;  119:9, 10;
24  131:17;  157:19,
23;   158:4;
25  159:21;   183:17;

198:19,   20;
210:15;   211:18,
19
**exaggeration** [1]
12:3
**examination** [11]
14:18;   41:21;
50:24;   66:10;
85:17;   99:21;
120:13;   133:12;
140:15;   164:8;
188:22
**examined**   [1]
204:17
**example**   [1]
162:21
**excellent**   [1]
176:21
**except** [2]  78:21;
211:11
**exchange**   [1]
200:3
**exchanged**   [1]
110:1
**excuse** [6]  2:24;
3:10;   5:23;
47:11;   66:14;
153:5
**excused**   [10]
41:2, 5, 6;  47:25;
64:3,  6;   77:10,
13;   99:12;
119:23
**execute**   [1]
144:22
**executed**   [2]
87:13;  144:25
**executing**   [1]
86:21
**execution**   [2]
95:3;  156:14
**exhibit**   [17]
35:8;   73:14;
104:1;  120:2, 21;
123:5, 8;  134:13,
15;  135:3, 6, 21;
136:7,  8,  9,  24;
175:23

**exhibits**   [1]
135:2
**existed** [2] 80:12
**exit** [2]   17:8;
126:10
**exited** [1]  127:1
**exiting**   [1]
126:13
**expect** [2]  4:24;
82:6
**expert** [8]   6:3;
78:22, 23;   79:4,
5, 10;  80:3, 20
**experts**   [3]
78:20, 21;   79:1
**explain**   [2]
92:18;  150:5
**explained**   [3]
79:17;   80:10;
144:19
**explanation** [1]
182:11
**explicit** [3]   2:8;
3:19;  4:11
**explore** [1]  13:1
**exposed**   [1]
207:17
**express**   [1]
105:17
**expressed**   [1]
217:24
**extent** [5]  7:13;
27:12;   28:19;
188:13;  197:24
**extra** [3]  136:11;
223:8
**extraordinarily**
[1] 209:20
**eyewitness**   [1]
202:12

— F —

**face** [3]  123:16;
144:1; 167:24
**faces** [1] 18:25
**fact** [19]  11:16,
19;   42:24;
78:20;   79:19;

80:22;   137:25;
178:10;   180:17;
195:3, 13;  199:9;
200:23;   201:1;
203:12;   209:13,
20;   216:15;
222:17
**factor**   [4]
170:12,   21;
171:2; 176:22
**factors**   [9]
168:8;   170:13,
22;   171:1, 12;
176:18,   19;
183:6; 218:12
**facts** [4]   2:14;
3:8, 24;  4:16
**fade** [2]   35:1;
38:21
**faded** [4]  19:17;
20:24;   34:25;
38:8
**fair** [10]  11:15;
74:6;   94:17;
154:2,   18;
161:22;   184:5;
191:4; 222:21
**fairly** [3]  157:20;
160:16; 173:21
**fairness**   [1]
219:17
**fall** [3]   53:24;
54:8; 174:22
**falling** [1]  218:2
**falls** [1]  126:8
**false** [1]  202:5
**familiar** [5]  15:8;
22:7;   96:20;
121:21;  145:3
**far** [10]   21:24;
50:4;  56:8;  86:4;
134:12;   151:11;
162:25;   171:6;
183:25;  184:2
**fast** [2]   18:17;
79:16
**fatter** [1]  198:15

244

**fault** [4]    40:9;
186:18;  196:16;
219:11

**faulting**    [1]
220:23

**favor** [1] 145:20

**fax** [1]  94:10

**feature**    [1]
118:13

**features**    [1]
175:13

**february**    [9]
36:22;    37:20;
38:6, 13;  39:12;
74:20;   86:6, 7;
193:13

**federal** [5]  6:8;
142:5;   154:17;
157:10; 201:12

**feel** [5]    11:10;
49:11;    61:1;
148:16; 199:17

**feeling** [1] 60:23

**feet** [7]   56:11;
75:25;   106:24;
107:5;    127:3;
147:19; 177:2

**fell** [12]   26:16;
53:15, 21, 22, 24;
54:14,  15,   22;
55:3, 10, 11

**fellow** [1] 112:21

**felt** [1] 107:15

**female**    [3]
122:19;  123:20;
126:6

**few** [18]    6:21;
21:20;    27:16;
32:6, 7;  35:19;
36:1;    45:20;
46:6, 13;  51:16;
53:17;   68:20;
107:14;  142:15;
164:17;  165:18;
177:2

**field** [1] 86:1

**fifth** [1] 84:17

**fight** [1] 142:9

**figure**    [2]
144:16; 182:9

**file** [1] 221:24

**filed** [3]   2:5;
169:25; 205:20

**filing** [1] 80:7

**filings** [1] 77:19

**filled** [1] 150:10

**filling** [1] 150:12

**final** [1] 139:17

**finally**    [7]
136:19;  175:15;
181:23;  205:13,
14;    206:12;
221:2

**find** [8]    78:8;
132:7;   173:1;
205:16;  207:20;
208:13;  217:2;
218:11

**finding**    [4]
203:13;  216:15,
20; 218:6

**findings**    [1]
194:10

**fine** [17]   20:14,
15; 29:25; 31:7;
35:15, 16; 38:22;
39:14;    51:3;
61:20;    82:15;
129:16;   130:9;
137:8;   159:17;
185:10

**finely** [2] 197:16,
17

**finger** [1] 134:14

**fingerprints** [1]
99:6

**finish** [1] 193:3

**finished**    [1]
153:12

**fired** [12]  58:18;
127:3, 18, 19, 20;
130:25;   131:4;
171:21;  200:24;
219:7, 9

**first** [83]    3:2;
6:22;  7:2;  10:6,
8;  12:6;   14:2;

18:9; 19:2, 3, 14,
16;   20:1, 8, 13;
21:2;     22:2;
25:19;    28:9;
30:18; 34:4, 6, 9,
15,  25;    45:4;
47:5; 49:22, 23;
57:7, 11;  59:8, 9;
62:7;    63:16;
68:17; 69:16, 19;
70:6,  10,   25;
72:4, 9;   77:24;
78:5;    79:18;
84:8,  11,   16;
86:3, 23;   87:8;
101:2;   102:16;
120:9,     17;
122:21;  123:15,
22;    124:1;
126:2;   127:11;
129:12,    19;
130:23;   135:3;
141:4,     10;
143:25;   154:5;
157:11;  161:11;
162:13;   176:17,
20;    177:5;
182:6;   188:15;
192:3;   198:8;
214:7

**firsthand**    [1]
26:19

**fit**  [2]    5:15;
171:18

**fits** [1] 164:1

**five** [34]   2:12;
3:7,  14;    4:6;
9:9, 11, 13; 29:9;
36:7;    38:21;
44:7;   69:18;
72:11;   75:25;
87:1, 2;  107:18;
116:13;  122:22;
125:16;   126:3;
127:14;  129:16;
131:12;  137:20;
141:3;   175:4;
182:5, 7;  183:6;
205:20; 214:19

**fixed** [1] 5:16

**flee** [1] 198:13

**flight** [1] 147:19

**floor** [11]  26:16;
89:2,  9,   10;
97:24;   122:21;
123:15;   126:6,
11;    147:17;
218:3

**focrr** [1] 1:24

**focus** [6]   35:19;
67:1;    140:25;
163:1;    168:9;
184:20

**focused** [2]  55:4;
176:25

**focusing**    [3]
168:7;    190:11,
13

**follow**    [2]
161:10; 209:5

**followed**    [7]
68:20;   145:1, 2,
4,  11;   216:16;
218:11

**following**    [5]
2:12;   3:7;   4:6,
15;  96:11

**followup**    [1]
189:1

**fool** [1] 204:23

**foot** [7]  38:8, 21;
56:12;    69:20;
116:13;  126:7

**footnote**    [1]
188:13

**force** [9] 115:22;
140:21,  22,  23,
24;    154:13;
156:25;    157:5,
12

**foregoing**    [1]
223:15

**form** [5]   46:20;
91:1,   3,    5;
150:10

**former** [1] 202:7

**forms** [1] 98:21

245

**forth** [6]   6:18; 7:7;   179:19; 180:3;   183:3; 204:24

**fortuity** [1] 216:7

**found** [9]  60:3; 135:14,   17; 136:3, 12;  178:7; 180:16;   186:4; 194:24

**foundation**  [1] 165:8

**four** [5]   12:10; 25:20;   86:5; 127:3; 212:24

**fourth** [2]  65:3, 16

**fox** [2]   16:1; 122:9

**framed**   [1] 205:13

**frankly**   [6] 176:9;  179:21; 214:18;   217:4, 16, 19

**frederick**   [1] 15:22

**fresh** [2]  83:9; 120:22

**friend** [4] 32:19; 33:6, 8; 142:16

**friends** [2] 33:7; 126:5

**from** [117] 6:24; 10:2;   12:8; 15:20;  16:8, 9, 20;   17:20; 24:11, 13, 15; 25:7, 23; 26:2, 4; 27:18, 22;  29:5, 16; 33:1; 39:24; 40:21;  43:21; 45:1, 2;  49:21; 51:23;   52:2; 54:4;   56:12; 57:11;   60:6; 62:7;  63:15; 67:23;   68:6; 71:24;   73:8;

78:3;   79:19; 80:20;   82:7; 83:11; 88:16, 17; 91:2, 3;  95:10; 96:15;   97:19; 101:24;   103:4; 104:20;  111:14, 21; 121:19, 21; 122:10; 123:22; 124:14,   23; 126:22;  129:1; 130:2, 3; 131:24; 134:12;  135:7; 137:12; 142:6, 9, 12;  143:7, 18, 20;   144:20; 146:4,   12; 154:25; 158:17; 160:15;  164:7; 170:6;  174:10; 175:24;  176:7; 177:7,   20; 179:25;  181:7, 12, 14, 15, 24; 182:6; 183:13, 16;   187:20; 193:4;  195:25; 196:8, 19; 197:4, 12;   199:9; 202:12;  205:22; 207:18;  215:12; 216:9, 25; 218:2; 220:7,   25; 223:15

**front** [40]  17:7, 10, 13, 21, 23; 18:8;   19:4; 52:13;   55:25; 56:4, 10;  63:13; 78:1;   92:22; 93:8;   101:17; 102:21;  105:15; 120:20;  122:18; 123:6, 10, 16; 126:5, 8;  129:2, 7;   130:21; 132:4, 6;  135:2, 4, 20;   136:10; 142:24;  143:24;

145:7;   182:18; 210:19

**full** [1] 219:2

**fully** [1] 217:22

**fundamental**  [1] 219:16

**fundamentally** [1] 209:10

**further**   [25] 32:8;   35:4; 40:24;   46:8; 47:22;   61:14; 63:23;   74:9; 77:7;   82:8; 109:1;   113:10, 18;   119:20; 130:7;  132:22; 137:1;  152:13; 172:23;  189:25; 190:1;  212:19; 219:25; 220:2, 3

**furthermore**  [1] 168:7

**future**   [2] 186:22; 220:3

- G -

**g** [2] 120:10

**gallery** [1] 10:25

**garbis's**   [1] 103:24

**gardner** [59]  4:8, 9, 10, 23;   5:1; 6:23;   13:6, 20, 21, 23;   47:24; 65:3;   68:2; 136:3;  137:20; 153:7, 9; 161:14, 17;   163:21; 166:1;  167:19; 168:1,  4,   13; 169:7, 15;  170:7, 9;   171:15; 172:4, 7, 16, 18; 175:18;  186:24, 25;   187:8, 10, 23;   190:17, 18; 194:16,   17;

199:25;  200:16; 201:2;   203:2; 206:13;   207:19, 21;   208:1; 211:13;   219:7; 220:19; 223:7

**gardner's**   [4] 163:18,   19; 201:22; 220:17

**garrison**   [1] 66:24

**gary** [2] 149:15, 22

**gate** [1] 178:25

**gather**   [14] 16:10;   19:9; 21:21;   25:21; 32:15;  34:5, 8; 70:7, 16;  109:4; 113:7; 136:4, 15; 139:22

**gave** [15] 12:13; 35:23;   36:3, 7; 39:8,  10,  16; 47:6; 68:5; 75:2; 91:15;   112:8; 131:10;  148:5; 178:1

**general**   [12] 25:5;   30:8; 58:20;  78:23; 96:20,   23; 119:14;  173:4; 174:4;  187:25; 194:9; 196:10

**generally**   [4] 24:13;   87:2; 98:5; 191:23

**gentleman**   [5] 19:15;   20:2; 21:15; 68:1, 3

**gentleman's**  [1] 20:9

**gentlemen**  [14] 4:23;   17:21; 18:19;  21:4, 23; 24:11;   25:6; 31:22;   34:9;

246

1   60:15, 17;  67:22;
69:16;  71:22

2   **gerald** [1]  2:9
**gerard** [1]  1:19

3   **germane**    [1]
137:25

4   **gesture**    [2]
55:11;  71:4

5   **gestures**    [1]
190:8

6   **gesturing**    [1]
134:14

7   **get** [72]    5:16;
7:18;    16:15;

8   17:2;   22:5, 16;
28:5;    29:7;

9   31:15;   45:21;
46:5;    51:5;

10  53:23;   59:4;
65:13;   72:23;

11  74:25;   75:16;
78:1;  81:19, 20;

12  82:19, 25;   86:4;
90:3,  4,  10;

13  95:19;   97:12;
98:3;  104:6, 20;

14  106:20,    22;
110:23;  111:24;

15  112:2;   114:14,
23;    121:22;

16  122:14;   133:4;
134:13;  137:7;

17  143:11;  145:18;
146:6, 7;  147:6,

18  9;    149:8;
151:18;   153:7;

19  172:24;  173:7, 9,
19, 20;  182:17;

20  183:8, 9;  184:2,
16, 17;  188:15;

21  196:11;   198:8;
205:14;   207:6;

22  217:8;   220:5;
221:19

23  **getaway**    [2]
182:12;  183:4

24  **gets** [8]  64:11;
90:11;    98:1;

25

99:5;    204:20;
207:7, 10;  208:4

**getting**    [11]
28:2;    53:1;
67:23;    68:19;
95:10;   96:15;
101:10;   127:24;
146:6;   148:11;
206:6

**giganti**    [15]
88:11, 16;  91:19;
92:2, 6;    151:8,
10, 16, 18, 23;
153:14,    24;
154:21;  155:17

**giganti's**    [1]
153:20

**girl** [8]    52:15,
17, 18;    125:3;
127:6;   142:16;
178:24;  217:15

**give** [30]   6:16;
8:22;  9:12;  34:6;
37:18;    44:25;
52:16;    56:7;
62:10, 19;  88:1;
90:17;   110:14;
111:11;  119:14;
127:17;  129:4, 8;
144:5;  151:19;
155:1;    163:4;
184:12;   206:1,
18;    208:25;
212:9;   219:19;
221:23;  223:8

**given** [9]  81:2;
91:7;    110:3;
143:4;   150:9;
174:15;  184:10;
192:25;  208:23

**gives** [1]  90:5

**giving** [7]  6:11;
62:14, 16;  81:8;
127:24;  160:17;
219:2

**glad** [1]  160:15

**global**    [3]
142:18, 22, 24

**go** [70]    7:15;
8:7;    10:24;
15:22, 25;   22:2,
9;  25:10;  27:13;
28:15, 20, 21, 23;
32:2,  15;   44:3,
10;  45:17;  47:4,
7;  52:10;  54:22;
55:21, 23;  59:12,
15,  18;   60:20;
64:4,  6;   65:13,
17;  75:5;  82:18;
87:24;    88:19;
90:6;    93:10;
97:14;    102:10,
14;    107:9;
108:11;   115:20;
121:24;   122:7;
129:20;   140:5;
142:7, 13;  145:3,
19;    152:2;
160:4;   164:25;
165:2;   176:19;
181:4;    182:10,
14;    188:24;
191:17;   192:21;
193:7;    201:23,
24;    204:12;
206:22;   213:7;
222:23

**goes** [16]   55:6;
57:12;    90:8;
168:18;  169:12;
171:1;    181:8;
183:25;  196:6, 7;
205:1;   207:10;
208:4;    214:2;
219:14, 16

**going** [123] 7:10,
22;    8:9,  16;
9:21;  11:6;  12:9;
13:8;    20:17;
22:3,  10,  14;
23:22;    26:1;
28:5, 20;   29:11,
12,  15;   32:17;
33:17;    35:17;
37:19, 21;   42:8,
15;    43:13;

44:21;    46:16;
49:19;    51:8;
57:10;    59:25;
60:6;  62:5, 7, 18;
64:24;  65:11, 12;
66:25;    67:8;
69:7;    74:24;
75:14;    77:16;
82:25;    89:23;
90:6;    92:18;
94:9;    96:18;
97:1,  6;    99:2;
102:17;   103:16,
21;    104:10;
110:20,    21;
111:9;    114:2;
120:17;    128:2;
132:6;   133:18;
134:19;  137:16;
144:19,    24;
145:20;  148:24;
149:23;  152:5, 9;
158:5, 10;  163:1;
165:2,  3,   25;
166:15;  173:1, 4,
21;    174:17;
179:1,    25;
183:21,    22;
184:2, 4;  187:7,
18,  22,   24;
188:1;    192:8;
199:9,  16,  20;
202:6;   205:23;
207:23;   208:11;
209:6,  24,  25;
210:11;  211:14;
213:20;   217:19;
219:3,  5,   9;
220:7,  8,   9;
221:7

**gold** [1]  124:6

**gone** [8]   27:2;
83:1;    90:25;
91:3;    115:5;
191:9;  197:23

**good** [43]   2:2;
14:20, 21;  32:11;
35:14, 15;   39:4;
41:23, 24;  48:19;

247

49:2;    51:1, 7;
61:19;    65:24;
66:1,  2,  12;
74:13; 82:16, 22;
85:19; 92:13, 14;
99:23;    110:23;
111:24;   120:15,
16;   130:17, 18;
133:14,    15;
140:17,    18;
148:9,  22,  23;
152:19;    177:3;
191:8; 213:5
**got** [53]    5:3;
9:16, 17;  15:21;
16:12,  14,  24;
23:8;  25:12, 23;
26:8,  16;   27:8,
10;   32:11,  15;
52:2; 61:6; 63:4;
70:6;    88:15;
104:23;   111:17;
121:25;   123:15;
132:12;   135:10;
142:25;    143:2;
144:24;   147:18;
148:6,    15;
150:12; 157:24;
164:22;  172:12;
175:1;    179:2;
182:23;   190:11;
201:5;   207:19;
213:5;   214:21;
215:10;  218:21;
220:17,    20;
221:1
**gotten**    [3]
160:10;   212:23;
216:9
**government** [64]
6:4;    7:6,   8;
10:2,  5;   11:9;
14:2, 3;   36:19;
46:16;    77:20;
78:20, 25;  80:8;
81:1; 82:4, 6, 12;
138:18;  157:17;
159:4, 8;  160:20;
164:7;   165:25;

166:7;    168:2;
172:11,   14;
173:8,  21,  23;
175:8;  176:5, 6,
7,  22;    179:4;
183:7;    188:16;
190:17;   197:4;
199:6,    14;
202:13;   204:20,
22;    205:3;
209:1;   218:17,
21,   23,   24;
219:3, 5, 10, 17,
18, 19;  220:22,
23, 24; 221:23
**government's**
[43]   8:5;   35:8;
64:21;    73:14;
77:22;    78:4;
81:14, 23;  85:6;
103:20;   104:1;
120:2;  123:4, 8;
134:13;  135:3, 6,
21;   136:7, 8, 9,
19, 24;  137:10,
14, 16;   153:23;
163:10,    20;
166:4;    179:17;
182:11,    21;
183:13;    185:5;
190:24;   199:21;
201:5;  210:3, 7;
218:21;   220:5,
24
**grade** [1] 64:8
**graduating**    [1]
86:5
**grain** [1] 180:4
**grammar**    [2]
213:11, 16
**grand**    [4]
138:10, 12,  18;
170:10
**grant** [1] 9:6
**granted**    [1]
221:10
**grass** [1] 126:9
**gray** [110]   16:1;
38:8,  11,   22;

39:13, 15;   76:2,
4,  5, 6,  20,  21,
23,  25;    77:3;
113:17;   114:24;
115:7;    117:5;
118:18;   122:9;
127:12,    15;
129:14,    16;
131:11, 13,  22;
135:17;   162:3;
167:1, 4, 10, 14,
16,  17, 20,  25;
168:4, 13, 17, 22,
25;   169:3, 5, 9,
24;    170:24;
171:14;   174:11,
20;    179:19;
180:5,  12,  16;
184:25;   189:6,
12,   21,   22;
190:2; 191:3, 14,
20, 24;  192:16;
193:2, 15, 17, 20,
24;   194:3, 4, 6,
13,   18,   23;
195:4, 9, 10, 11,
12,  14;  196:17,
20,  21,   23;
197:1, 9, 17, 23;
198:1;    199:15;
204:3;  205:8, 10,
11;    206:15;
209:23;   210:6;
212:16,    25;
213:13,    15;
218:16;  221:6
**great** [5]   157:2;
181:21;    183:3,
16;  223:5
**green** [22] 68:14,
17, 18;  69:1, 2;
102:15;   104:14;
110:16;   111:2;
112:14;   134:9;
135:8, 17;  194:2;
213:5
**greens** [2] 68:14;
69:3
**greg** [1]  119:25

**gregory**    [2]
120:9; 224:5
**ground**    [5]
53:25;    126:8;
136:12;   144:1;
210:2
**grounds** [1]  8:2
**guard** [1] 81:16
**guess** [12]  8:23;
12:3;    34:21;
68:13;    97:21;
128:25;  134:24;
138:6;   152:12;
158:13;  199:21;
222:2
**guessing**    [1]
106:24
**guesswork**    [1]
154:1
**guilt** [7]   80:5;
201:17;   202:21;
206:25; 207:4, 7,
8
**guilty** [3]    2:5;
199:4
**gun** [7]   83:25;
146:8;    147:5;
158:14,    20;
185:13;  220:17
**gunpowder**    [1]
187:21
**guns** [1] 220:9
**gunshots**    [2]
121:19;  217:11
**guy** [29]   9:7, 9;
118:14;   162:2;
167:24;  169:2, 5,
9;    171:14;
183:22;   184:25;
189:18;   190:2;
194:13;   196:20,
22;   197:1,  2;
199:18; 205:5, 8,
9,  11;    206:15;
210:6;   213:13,
14
**guy's** [2]   40:22,
23

248

1
**guys** [29] 30:14; 32:13; 40:15; 60:7, 23; 62:11; 63:6; 161:2, 4; 162:1, 14; 163:13; 169:22; 171:5, 20; 173:4; 174:15, 18, 21; 181:18; 182:14; 184:13; 188:1; 189:25; 196:11, 21; 198:12; 204:12

**gymnastics** [1] 209:21

- H -

**h** [2] 1:21; 99:19
**had** [152] 17:18; 19:16, 19; 20:14, 17, 24; 25:7; 26:16, 24; 27:2, 14, 17; 28:3; 29:16; 30:23; 33:1; 35:18; 36:15; 38:8, 20, 21; 39:12; 40:12; 43:5; 44:4, 22; 45:1, 2; 57:4, 16, 25; 58:2; 59:14; 60:3; 65:6; 67:25; 68:1, 7, 16; 69:13; 70:9, 16; 71:3, 4, 14, 16, 22, 24; 73:7, 25; 76:1, 5, 6; 77:18; 79:21; 83:25; 84:12; 87:9, 25; 89:7; 90:3, 19, 24; 91:7; 94:1; 95:9, 12; 97:5; 98:25; 100:25; 101:16; 102:1; 103:12; 106:6, 7; 107:15; 108:12; 109:25; 111:6, 8; 115:5;

118:8; 122:13; 124:1, 4, 21; 125:17; 126:2, 15; 127:18; 128:19, 20; 130:21; 136:3; 143:7, 8; 144:8, 13, 21; 145:16, 19, 23, 25; 146:1, 2; 147:9; 148:5, 7, 23; 150:9, 21; 151:24; 152:3; 154:3, 13; 155:3; 157:17; 166:16; 168:22; 169:8; 175:15; 176:20; 177:21; 181:3; 185:12; 186:2, 25; 187:14; 190:9, 10; 191:14; 192:23; 197:17; 199:25; 207:19; 211:15; 212:22; 214:24; 216:8, 24; 217:3, 14; 218:1, 4; 220:19
**hadn't** [2] 147:4, 5
**hagan** [1] 155:5
**hair** [8] 20:16; 169:18; 175:15; 197:16, 17; 216:11
**hair's** [1] 176:1
**hairstyle** [4] 20:9, 22; 112:12; 118:8
**hairstyles** [2] 57:23; 115:15
**half** [2] 66:19; 84:3
**hamburger** [1] 53:2
**hammerjack's** [5] 83:24; 86:9; 87:10; 142:10; 145:14

**hand** [13] 41:14; 48:20; 66:4; 85:11; 120:5; 133:6; 159:11; 186:25; 187:7; 199:1; 202:16; 216:8; 220:17
**handcuffed** [11] 30:21; 63:6, 8; 70:11; 72:18; 89:14, 15; 106:10; 118:25; 175:5, 6
**handcuffs** [3] 71:24; 144:1, 4
**handed** [2] 122:24; 144:3
**handgun** [11] 90:4; 93:1; 95:1; 127:3; 143:20; 144:2; 146:1; 148:7, 16; 158:23; 200:10
**handling** [3] 121:14, 16; 145:13
**hands** [1] 143:24
**handwriting** [2] 47:15; 63:16
**handwritten** [2] 67:20; 73:16
**hanging** [2] 83:14, 18
**hanlon** [151] 1:15; 10:2, 3, 4, 17; 12:5; 14:3, 19; 22:21, 25; 24:23; 25:3, 4; 33:11; 35:2, 4; 40:25; 41:4, 22; 46:7; 48:2, 16; 50:21, 25; 57:2; 61:12; 64:1, 5, 14, 21; 65:1, 10, 15, 20; 66:11; 74:8; 77:12, 15; 79:13; 99:14, 22; 113:18; 119:21,

24; 120:14; 130:6, 10; 132:24; 133:2, 13; 137:1, 10; 139:7; 152:21, 23; 176:8, 17; 177:14, 17, 23; 178:1, 9, 12, 16, 18; 179:4, 8, 15; 180:1; 181:25; 182:1, 3, 5, 20, 24; 183:1; 184:1, 6, 23; 185:5, 14, 17, 19, 22, 24; 186:4, 6, 9, 11, 16, 21; 187:9, 12, 14, 16; 197:8, 21; 198:4, 8, 19, 21; 199:8, 14, 23; 200:4, 6, 9, 12, 14, 17, 19, 22; 201:3, 7, 10, 14; 204:1; 206:17; 209:5; 210:5, 10, 15, 23; 211:1, 11, 17, 19, 22; 212:2, 4, 6, 9, 13, 24; 213:4, 8, 25; 214:2, 6, 10, 15; 215:6, 11; 220:16, 18; 222:8; 223:11
**happen** [4] 51:17; 53:12, 14; 200:6
**happened** [27] 17:4, 6, 21; 18:13; 23:20; 29:21; 42:18, 20; 43:5; 45:10; 53:21; 55:2, 6; 58:17; 88:24; 91:14; 110:23; 111:17; 115:8, 10; 126:25; 150:12, 14; 203:17; 211:10; 217:14; 218:22

249

**happens** [4] 6:10; 80:17; 89:23; 191:18

**hard** [8] 51:8; 88:20; 94:7, 11; 95:9; 97:12; 98:3; 207:13

**harding** [42] 1:15; 79:13, 15; 81:8, 21; 82:4, 25; 83:5, 7, 8, 13, 16, 20; 84:2, 5, 7, 10, 16, 20, 23; 85:18; 93:11; 96:25; 133:4; 139:24; 140:1, 8, 16; 152:21, 22; 153:12, 17, 19; 159:4, 5, 7; 160:2; 222:7, 13, 16; 223:3, 5

**hardy** [2] 198:13; 205:1

**harm** [1] 48:13

**harris** [5] 2:3, 4, 24; 5:4; 82:25

**harris's** [1] 83:6

**hasn't** [4] 12:2; 80:12; 154:8; 189:7

**hastings** [1] 149:15

**hat** [54] 9:17; 19:16; 20:3, 4, 6; 31:9; 34:12; 39:13; 57:25; 58:2, 5, 7, 12; 106:8; 118:23; 127:12, 20; 129:14; 131:11, 17; 135:19; 136:21, 23; 138:15, 25; 139:2; 164:9; 166:25; 167:3; 168:12, 23, 25; 169:3, 9; 170:10, 15, 24; 178:8;

180:6, 13, 15; 189:12, 14, 19, 21; 196:11, 12; 197:23; 199:18; 200:25; 201:1; 202:16

**hats** [4] 57:23; 76:15, 18, 19

**haven't** [9] 36:10; 153:21, 22; 160:10; 175:10; 197:15; 204:1; 206:7, 9

**having** [7] 9:12; 52:9; 53:3; 72:14; 84:17; 127:15; 189:7

**he** [205] 5:13, 17; 6:4; 16:22, 24; 18:10, 11; 19:7, 9, 16, 19; 20:2, 11, 13, 14, 17, 24; 21:1; 28:9; 29:24; 31:13, 15; 32:11, 12, 15; 37:8; 38:8, 20, 21; 43:19; 45:5, 11, 13; 46:1; 47:5, 7; 59:25; 60:1, 2, 21; 64:25; 65:4; 68:5; 83:5, 23, 24; 84:2, 13; 87:23, 24, 25; 88:2; 89:3, 5, 7, 14, 15; 90:11, 21, 23; 91:7, 15, 24; 93:17; 94:4, 6, 14; 95:8, 22; 96:1, 5; 97:11, 13, 19, 22, 23; 98:18, 20; 99:5; 101:10, 16, 20; 108:18; 143:1, 15, 24; 144:2, 11; 145:4, 16, 17, 19, 25; 146:1, 15; 147:10, 18;

148:7, 10, 11, 22, 23, 25; 149:5, 10, 11, 22, 24; 150:3, 4, 7, 19; 151:13, 20; 152:3, 10, 11; 153:14; 154:3, 22, 25; 155:6, 8, 10, 14, 18, 21, 25; 156:6, 11; 157:2; 160:2; 162:20, 21; 168:22; 169:1; 172:7; 177:20; 178:6, 7; 182:23; 183:1, 2, 20; 184:1, 12; 186:23; 187:12, 13, 14; 189:25; 190:9, 10; 194:19; 203:4, 19, 21, 22; 208:17; 211:20, 21; 212:3, 4, 5, 12, 17, 19; 213:23; 214:5, 6, 7, 10, 11, 17, 23; 215:19; 217:4; 220:12, 13, 17

**he's** [20] 6:2; 14:7; 64:22; 65:5, 8; 94:12; 99:5; 134:4; 143:25; 155:15; 156:2; 158:19; 172:9; 178:22; 182:23; 183:21; 185:3; 199:25; 211:25; 214:21

**head** [3] 20:2; 137:17; 180:18

**heading** [6] 24:11; 122:8; 128:25; 129:6; 143:12, 13

**headquarters** [1] 88:19

**health** [9] 77:18; 78:16, 17, 19, 21;

79:6, 11; 81:3, 12

**hear** [20] 27:3; 51:11; 73:24; 114:4; 121:18; 128:1; 140:3; 153:1; 160:15; 176:7, 16; 179:25; 183:12; 189:20; 197:4; 206:4; 209:18; 220:7, 20; 221:1

**heard** [19] 12:3; 27:22; 44:2; 58:15; 88:5, 10; 98:25; 121:19; 122:9; 124:23; 128:4; 139:14; 163:22; 188:13; 193:4; 204:1; 209:5; 213:24; 217:11

**hearing** [25] 1:10; 6:22; 7:25; 13:7; 35:9; 36:22, 24; 37:20; 38:5; 74:20; 75:15; 101:24; 106:2, 25; 107:5; 123:5; 139:6; 188:20; 189:17; 193:13; 203:1; 220:3; 221:16, 17, 21

**hears** [1] 199:17

**hearsay** [6] 8:2, 8, 10, 18; 188:3; 205:23

**heart** [1] 214:18

**heavier** [1] 118:4

**height** [9] 19:5, 6, 7; 117:11, 25; 131:16; 137:19; 167:7; 196:14

**height's** [1] 175:23

**heights** [2] 115:12

250

**help** [12] 46:10; 50:10; 56:18, 24; 57:19; 71:4; 72:16; 106:15; 113:19; 130:8; 157:18; 195:7

**helped** [2] 57:5; 193:21

**helping** [2] 82:19; 147:14

**her** [177] 9:8; 10:20, 24; 11:6, 10; 12:2, 20, 22, 23; 13:1, 2; 32:25; 33:1; 42:6; 43:14, 18, 19; 44:3; 45:13; 47:4, 5, 7, 15; 48:7, 14, 16; 49:9, 10; 50:1; 53:21; 54:1, 4, 10, 11, 12, 21; 55:2, 8, 9, 10, 16, 17, 21; 56:4; 61:24; 101:18; 102:17, 18, 19, 21; 105:15; 107:19, 21; 108:6; 109:1, 4, 6, 15; 110:7, 18, 20, 22; 111:2, 4, 5; 112:5, 15; 113:1; 123:17; 124:1, 2, 4, 5, 12, 14; 125:3, 9, 11, 15, 21, 25; 126:5, 9; 129:3; 142:17; 144:20; 161:2, 22, 23, 25; 162:13, 21; 163:13; 164:7; 165:6, 8, 13, 17, 24; 166:14, 17; 167:15, 17; 168:11, 18, 20, 25; 169:2, 8, 23; 171:4, 6, 7, 8, 9, 14; 172:22; 174:14; 178:1,

25; 179:1, 2; 181:1, 12, 13, 14, 15; 182:17, 19; 188:23; 189:10, 11, 18; 193:11, 12, 13, 14, 21; 194:12; 195:23; 196:8, 10, 15, 19; 202:15; 204:7, 9; 205:7; 207:16; 212:22; 213:2, 22; 214:18, 23; 216:8, 9, 13, 25; 217:13, 24; 218:1

**here** [74] 5:6, 16, 18; 6:2; 7:19; 8:1; 12:9, 23; 13:11, 12; 14:10; 19:3, 13; 24:3, 5, 14, 16, 20, 22; 34:15; 36:9; 37:5; 41:11; 48:8, 14; 49:9, 15; 57:8; 64:16; 65:9; 73:23; 75:8, 11; 79:8; 83:2; 103:19; 104:14; 132:12; 134:13, 14; 137:21; 140:5; 141:11; 150:4; 160:25; 163:9, 22; 165:16; 174:1; 178:25; 179:1, 25; 180:4; 181:10, 11; 183:10; 184:8; 188:10; 195:7, 9; 196:7; 202:18; 207:15, 23; 209:3, 4; 213:21; 214:14, 19; 215:10; 216:14; 223:1, 2

**here's** [3] 191:6; 192:20; 206:6

**hereby** [1] 223:15

**hers** [1] 47:12

**hesitation** [5] 105:17; 213:8; 216:14, 20; 218:12

**high** [1] 181:7

**highly** [2] 202:4, 8

**him** [106] 9:18; 18:15; 28:2, 3, 10; 30:1; 31:14; 32:12; 37:9; 45:2; 59:12; 61:7; 65:7, 8, 9, 10, 11, 14; 71:3; 83:25; 87:16, 18, 20; 88:10; 89:5, 6, 7, 13, 16; 90:19; 91:2, 17; 92:3; 96:12; 98:7; 101:16; 106:4; 127:15; 129:13; 133:4; 142:15; 143:19, 25; 144:1, 2, 4, 5, 8, 9, 10, 15, 16, 18, 24; 145:12, 15, 17, 18, 20, 21; 146:2, 23; 147:6, 9, 13, 16, 17, 18, 24, 25; 148:5, 6, 8, 10, 11, 15, 16, 17, 18, 21; 149:8, 10, 24; 150:9, 15, 16, 24; 151:16, 22; 156:9; 158:11; 159:15, 22; 190:3, 8; 209:7; 214:20; 216:8

**himself** [2] 18:11; 180:15

**his** [49] 14:7; 19:4, 5, 6, 7, 9, 11, 13; 20:2, 12, 17, 22, 24; 21:2;

31:16; 38:2; 46:1; 67:20; 68:1, 3; 73:7; 80:9; 84:12; 87:25; 97:11; 136:3; 138:12; 142:16; 143:20; 144:9; 147:18; 148:22; 151:24; 158:16; 162:25; 177:20; 178:21, 23; 183:21; 186:25; 189:23; 195:11; 198:13; 205:22; 209:6; 212:12; 216:8

**history** [1] 80:19

**hit** [2] 23:22; 28:10

**hold** [1] 178:12

**holds** [1] 146:22

**holland** [1] 180:14

**holly** [15] 68:10; 137:20, 21; 139:3; 170:8, 9; 186:24; 187:1, 23; 203:17, 18; 206:13; 208:16; 219:9

**holly's** [3] 138:13, 23; 170:10

**home** [34] 7:15; 15:14, 20; 16:2, 6, 18; 21:21; 23:17; 25:11, 12, 18, 23; 26:11; 28:16, 17; 32:9, 15; 42:13, 17, 18, 20; 43:4; 45:17; 46:3; 51:18, 23; 52:2; 60:20, 21; 61:6, 8; 64:6; 188:24; 216:25

**homicide** [12] 83:12; 87:17, 21; 95:23; 133:11,

251

18, 22; 134:25;
149:13; 214:22;
218:15; 219:20
**honda** [1] 124:6
**honest** [1]
192:12
**honor** [159] 5:2,
6, 24; 6:9, 14,
19; 10:10; 11:3;
12:11, 12; 14:3;
22:21; 23:9;
24:24; 25:3;
26:17; 35:2, 4, 6;
37:11; 39:19;
40:25; 41:4, 8;
46:7, 8, 13, 17;
47:18, 22; 48:2,
16; 50:21; 57:2;
61:12, 14, 15, 24;
63:9, 24; 64:1,
11, 14, 15, 21;
66:1; 67:16;
73:11; 74:8, 9;
77:5, 7, 11, 12,
24; 78:5, 15;
79:7, 15, 25;
80:18; 82:9;
83:8, 13; 84:10,
17, 25; 99:14;
103:21; 113:13,
15, 18; 119:17,
24; 120:1;
122:24; 130:6, 7,
12; 132:8, 20,
24; 137:1, 3, 5,
8, 11, 13; 138:9;
140:5, 8; 152:20;
153:6; 158:5;
159:5, 12, 22;
160:2, 3, 21;
162:9; 163:7;
164:18; 165:6,
25; 179:15;
182:21; 183:7;
185:5, 14, 17, 22;
186:13, 16;
187:9; 188:23;
189:9; 190:22;
192:1, 7, 18;

195:5; 197:21;
198:5; 199:8, 24;
200:12, 22;
201:7, 14, 19, 25;
202:6; 203:4,
7, 22; 204:4, 10,
19; 206:17;
207:5; 208:9, 14,
24; 210:10, 23;
211:1; 212:2, 13,
25; 214:6;
215:7, 8, 15;
222:8, 14; 223:4
**honor's** [7] 6:8;
9:20; 83:16;
207:9, 22;
208:21; 215:7
**honorable** [1]
1:11
**hood** [2] 18:11;
177:1
**hooked** [2] 27:8,
10
**hope** [5] 117:8,
15, 17; 209:12;
222:18
**hopefully** [1]
83:3
**hopes** [1] 142:21
**hospital** [7]
16:15, 16; 24:5,
15; 58:22, 23
**hot** [2] 53:2;
88:19
**hour** [5] 94:19,
20; 108:14;
208:23
**hours** [2] 86:24;
87:1
**house** [24] 2:20;
3:12; 4:19; 17:2;
24:6, 8; 27:13;
35:17; 37:9;
43:5; 46:24;
52:3, 5, 6, 7, 10,
12; 54:4; 55:16,
17, 21; 59:1, 2;
60:24

**housekeeping** [3]
221:9, 14, 15
**how** [110] 9:1;
12:19; 15:19;
16:2; 20:22;
21:18; 22:3;
25:17; 27:8;
29:3, 7; 30:7;
32:4; 35:14;
42:2, 16; 43:4, 8;
45:4, 18; 46:5;
49:4, 14; 51:2;
53:22; 55:17;
56:8; 58:15;
59:14; 61:19;
66:13, 15, 17;
69:15; 71:9, 17;
72:9, 21; 78:10,
13; 85:20; 86:4;
88:10; 89:18;
93:11; 94:18;
95:20; 99:23, 25;
100:15; 101:7;
102:6, 7; 104:20;
106:3, 18, 20, 21;
107:24; 108:4, 5,
9; 109:19, 21;
112:4, 14, 15;
114:14; 115:22,
24; 120:18;
122:14; 124:2;
125:5, 14, 22;
126:1; 128:19,
19; 133:16, 19;
140:19; 141:2, 7;
144:16; 149:2;
158:10; 162:18;
163:9; 164:1;
173:18; 181:16;
182:1; 183:4, 5;
184:8; 191:23;
200:2, 6, 7;
201:9, 20;
207:13, 20;
208:9, 16;
211:20; 212:18,
20; 220:14
**however** [2]
141:11; 195:5

**hr** [1] 4:4
**hug** [1] 179:2
**human** [6]
180:21; 182:16;
211:6; 214:20,
25
**hunch** [1] 173:5
**hundred** [1]
156:20
**hung** [2] 173:19,
20
**huntington** [1]
122:9
**hurt** [1] 26:13
**hybrid** [1] 168:19

---

- I -

**i'd** [14] 3:2;
15:6; 22:22;
37:11; 97:12;
115:8; 119:13;
126:3; 139:21;
156:22; 158:7;
159:20; 177:20;
222:25
**i'll** [41] 5:9, 15;
6:14; 9:5, 12;
12:21; 13:2, 3;
37:18, 25; 48:14;
65:15; 73:13;
103:3, 20;
104:16, 19;
114:22; 133:3, 4;
139:7; 140:3;
152:16, 25;
159:22; 160:15;
161:9, 23; 171:5,
25; 186:22;
190:25; 191:17;
193:7; 206:1, 4;
209:12; 220:11;
222:13; 223:8
**i'm** [149] 7:5;
8:2, 24; 13:3;
17:24; 21:8;
22:25; 23:22;
24:4, 7; 26:22;
27:13; 30:7, 8;

1   33:4, 17;   37:21;
    38:2; 40:8; 42:8,
2   15;       44:15;
    46:16;     47:7;
3   49:2;     50:13;
    51:5, 8;   52:6;
4   57:10;   62:2, 5,
    18;       64:14;
5   66:25;     67:8;
    68:13;   71:10;
6   73:23;   74:24;
    81:8;  85:21, 24;
7   86:1; 87:3; 89:7;
    91:24;   92:20;
8   93:1, 3,  7, 10;
    98:6, 9;   99:24;
9   100:5;   103:21;
    104:7,   10;
10  105:13;  106:18,
    24;       108:3;
11  114:2;  115:3, 8,
    10;  119:2, 16;
12  124:16;  125:23;
    126:12,    19;
13  130:5;   132:6;
    134:18;  135:10;
14  136:16;  138:17;
    140:20;  142:17;
15  151:5; 156:4, 25;
    157:2, 20;  158:5,
16  18;       159:8;
    163:1;  165:1, 3;
17  173:4,  13,  20;
    176:19;  178:1, 3,
18  9;  179:8, 9, 25;
    180:11;  183:21;
19  184:23;   185:8;
    187:24;   188:1;
20  189:22,    24;
    190:11;    191:2,
21  15;      192:12;
    195:7;  196:9, 11;
22  199:20;  201:5;
    202:6, 19;  206:6;
23  207:15;  208:11;
    211:23;  213:16,
24  20;      214:24;
    215:1;   217:20;
25  218:16,    17;

219:3, 5, 9, 19;
220:7, 8, 9, 23;
221:7, 9; 222:14
i've  [23]   6:3;
22:8, 9;   31:5;
36:16;     48:5;
49:5;     64:17;
67:19;     92:6;
103:20;   120:1;
133:18;   186:2;
191:8;   194:8;
202:9;    203:7;
207:17;    220:8,
20;  221:1
id  [8]    67:25;
68:1;     71:23;
114:24;   119:5,
12;      124:4;
167:20
id's [1] 194:9
idea [6]  119:14,
16;  148:10, 22;
149:8; 173:4
identical    [1]
79:20
identically   [1]
198:12
identification
[111]  6:23;   9:2,
4,  19;    11:8;
13:9;  35:8, 11;
45:19;    47:23;
67:23;  69:6, 17;
71:16;     72:4;
74:3; 102:2, 20;
103:16;  107:19,
21;   108:3,  7;
112:8,  15,  18;
113:1, 2; 115:20;
116:5;  117:1, 4;
118:5, 9;  119:5;
124:14;  129:21;
137:11;   138:3;
140:3;    147:2;
153:2;  161:1, 4,
5,  13,  16,  17;
162:8, 10, 11, 13,
22,  23;   163:6,
12, 13;  164:20;

165:9,  13,  18;
166:6;   167:12,
17,  22;   168:15,
17;   169:4,  15,
17,  23;   170:1;
171:9,    15;
172:18,    23;
173:17;   174:3,
20;   181:13;
182:7;   184:17,
21,  22,  24;
185:6, 7;  187:3;
188:4, 6,  9,  16,
17,  23;  189:12;
190:16;  194:16;
195:24;  196:15;
197:25;  205:7;
209:10,  13,  14;
216:21,    23;
218:13;  219:12,
13;  221:12
identification's
[1] 218:7
identifications
[13]  7:24;   8:8,
14;   9:23;  74:2;
115:4,    24;
160:14,    25;
165:5;   173:19;
174:8; 187:25
identified   [12]
71:15;  73:20, 25;
117:20;  124:22;
138:1;    143:2;
157:6;   163:23;
166:1;    168:3;
172:13
identifier    [1]
10:9
identifies    [1]
116:2
identify   [15]
13:12;    44:3;
45:12;   47:4, 7;
60:1;  116:7, 16,
18;    117:22;
124:10;  166:15;
173:21; 194:3

identifying  [4]
10:5;     169:7;
171:9, 11
identity [3] 68:7,
9;  197:10
imagine   [2]
207:13; 217:16
imagined   [1]
211:13
immediate   [6]
2:21;  3:13;  4:5,
20;     105:19;
112:17
immediately  [10]
2:19;  3:11;  4:2;
17:23;    18:13;
81:25;   183:22;
216:10;   217:11,
23
impacts    [1]
209:21
impeach    [1]
219:18
impeaching   [1]
218:18
impeachment  [2]
185:10; 205:23
implicate    [1]
187:3
importance    [1]
9:6
important   [12]
9:11;     79:25;
96:16;    116:3;
117:2, 25;  162:7;
163:8;   181:23;
201:25; 207:12;
208:24
imported   [2]
207:7; 208:5
impossible   [1]
209:20
improper    [2]
216:16; 218:20
impugning   [1]
7:5
inadmissible [1]
8:20

253

**inappropriate** [1] 11:6

**incidence** [1] 178:20

**incident** [10] 10:19; 50:2; 75:1; 86:10, 11; 107:2; 114:15; 138:12; 161:5; 181:24

**incidents** [1] 49:15

**include** [2] 81:22; 131:21

**including** [2] 151:2; 205:22

**inclusive** [1] 187:22

**inconclusive** [1] 187:23

**inconsistencies** [2] 185:9; 199:16

**inconsistent** [2] 168:16

**incorporated** [1] 207:11

**incorporating** [1] 178:22

**independent** [1] 95:13

**indicate** [6] 23:19; 24:2; 114:22; 117:6; 132:18; 215:25

**indicated** [5] 114:23; 119:4, 5; 130:24; 151:18

**indicates** [2] 137:25; 138:12

**indicating** [3] 24:8; 104:9; 137:20

**indication** [2] 117:24; 211:5

**indirectly** [2] 219:7, 8

**individual** [4] 9:18; 90:1; 143:1, 7

**individuals** [4] 90:15; 142:20; 144:25; 186:6

**inference** [1] 207:18

**inferences** [1] 220:25

**influenced** [1] 193:22

**information** [34] 27:20; 29:14; 45:1; 71:17; 88:1; 90:5, 12; 99:6; 100:16, 17; 102:15; 107:20; 108:1; 110:1, 14; 111:11; 112:21, 25; 118:6; 121:23; 126:22; 127:17, 22, 23; 128:15, 16; 131:19; 146:9; 154:25; 184:10, 12; 187:19; 215:7

**informed** [4] 7:8; 10:11; 16:24; 108:3

**inherent** [2] 80:13; 216:18

**inherently** [6] 166:9, 19; 170:4; 174:7; 216:18

**initial** [17] 2:5; 100:16, 17, 22; 155:19, 21; 167:15; 169:2, 23, 25; 170:14; 180:5, 7, 19; 193:14; 196:9, 19

**initialed** [1] 82:17

**initially** [3] 101:12; 107:17; 179:19

**innocence** [1] 202:22

**innocent** [1] 199:2

**inquiring** [1] 101:13

**inquiry** [1] 209:16

**inserting** [1] 79:17

**inside** [2] 144:12; 147:19

**insignia** [1] 9:17

**insisting** [1] 165:1

**insofar** [1] 178:20

**instance** [2] 16:5; 191:24

**instead** [1] 158:11

**instinct** [1] 180:21

**instruction** [1] 71:1

**insufficient** [2] 194:9; 195:21

**integrity** [1] 95:16

**intend** [3] 78:22; 87:15; 201:20

**intended** [3] 11:15; 90:19; 178:21

**intending** [1] 8:2

**intends** [1] 80:3

**intent** [1] 82:10

**intention** [5] 8:10; 80:9; 81:14; 87:12; 144:8

**intercept** [1] 143:11

**interchange** [1] 10:14

**interested** [2] 43:8, 24

**interesting** [2] 181:9; 185:25

**interrogate** [1] 148:21

**intersection** [3] 68:15; 104:15, 21

**interview** [10] 87:18; 90:19, 23; 96:13, 21; 97:8, 9; 98:7; 148:10; 149:1

**interviewed** [3] 11:24; 59:5; 152:5

**interviews** [2] 130:2; 182:6

**into** [38] 10:24; 14:14; 22:19; 27:11; 28:2; 41:17; 48:23; 67:9; 68:19; 79:17; 85:5; 87:24; 89:11; 90:13; 101:10; 108:18; 117:11; 118:9; 127:4; 129:6; 136:4; 140:12; 143:2; 145:19; 150:19; 160:4; 161:2; 171:11, 21; 182:14, 19; 193:18; 194:5; 207:7, 10, 11; 208:5; 214:22

**intricate** [1] 209:20

**introduce** [2] 80:3; 101:19

**introduced** [5] 101:20; 109:11, 19; 110:9; 124:18

**introduction** [1] 81:17

**investigate** [1] 96:24

**investigating** [1] 69:10

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

254

**investigation** [26] 86:8, 15; 87:9; 95:15, 16, 18; 96:19, 22; 100:12, 15; 121:1, 11; 128:1; 133:22; 134:8; 138:1; 141:24; 148:14, 15, 25; 149:3, 7, 9, 12; 152:8; 183:5

**investigations** [1] 128:8

**investigative** [2] 87:7; 100:5

**investigators** [1] 142:6

**involve** [1] 146:5

**involved** [23] 25:7; 65:2; 73:9; 86:7, 21; 87:9; 95:19; 98:5; 100:12; 120:25; 121:10; 128:3, 8; 129:18; 130:2; 133:22; 138:12; 161:4; 166:24; 170:8; 171:5; 181:12; 218:15

**involvement** [8] 127:25; 154:3, 4, 5, 7; 155:3; 178:23; 201:22

**involves** [1] 146:6

**irby** [1] 79:21

**irrefutable** [1] 187:20

**irrelevance** [1] 9:7

**irrelevant** [3] 9:5; 156:24; 186:17

**irreparable** [3] 160:18; 170:5; 196:25

**isn't** [11] 9:11; 35:23; 39:10; 76:14; 96:17;

165:13; 194:11; 196:15; 201:10; 204:22; 207:9

**issue** [44] 2:15; 3:8, 25; 4:16; 8:12; 48:3; 79:14; 80:5, 15, 21; 81:15; 84:11, 17; 137:11; 139:18; 160:10, 24; 169:12, 13; 171:6; 173:3; 174:21; 186:19; 188:2, 8; 194:11; 198:9; 204:21, 22; 209:10, 14, 15, 16; 215:23; 219:12, 16; 221:2, 16; 222:16, 19

**issue's** [1] 83:14

**issued** [1] 77:19

**issues** [6] 8:7; 65:3, 16; 168:8; 201:18, 23

**it's** [132] 7:25; 8:4, 10; 10:20; 11:4; 13:3, 17; 15:5; 16:15; 17:7, 8; 22:8; 23:9; 26:3; 29:4; 33:21; 35:14; 37:4; 42:9; 44:8; 51:8, 10; 56:7; 62:6, 21; 65:12, 20; 68:13; 74:12, 19; 77:21; 78:22; 83:1; 88:19; 89:10; 93:22; 94:10; 96:18; 103:21; 104:14, 22; 117:2, 14, 17; 118:14; 123:10, 15; 127:24; 134:12; 139:13; 145:6; 146:21, 25; 147:2, 19;

154:1; 156:24; 157:20; 158:8; 159:11; 160:22; 161:22; 163:8; 164:3, 23; 166:11; 168:25; 170:6; 173:11, 12; 174:12, 15; 175:24; 176:5, 9, 11; 179:17; 180:4, 19, 21; 182:24; 185:10; 187:21, 22; 188:8, 15; 191:8; 192:1; 194:6; 197:6; 198:10, 11, 16; 200:20; 201:25; 202:2; 204:17; 207:3, 8, 9, 11, 13; 208:10, 22; 209:15, 16, 24; 210:2; 211:5; 213:17, 18; 215:1, 13, 20, 24; 217:1, 16; 218:19; 219:4, 13, 24; 223:7

**it's's** [1] 68:13

**item** [1] 160:12

**items** [3] 135:13, 22; 136:1

**its** [7] 14:2; 117:11; 167:24; 176:15; 209:22; 218:18; 219:18

- J -

**jacqueline** [3] 1:24; 223:15, 19

**james** [3] 1:20; 3:20; 155:5

**january** [1] 86:7

**jaquetta** [1] 143:2

**jeans** [16] 19:17; 20:24; 34:22, 23, 25; 35:1; 38:8,

21; 39:13; 76:2; 127:13, 15; 129:14, 17; 180:6

**jeopardy** [2] 148:24; 149:2

**jess** [1] 73:7

**jetted** [3] 17:7, 9, 11

**joan** [3] 73:21; 133:25; 186:12

**job** [5] 32:11; 93:12; 164:2, 3; 183:21

**john** [3] 88:11; 155:17

**joint** [2] 3:12; 4:19

**jones** [1] 124:13

**josh** [1] 83:1

**joshua** [2] 1:19; 2:10

**jr** [1] 2:4

**judge** [36] 1:12; 4:16, 17, 18; 7:4, 21; 12:11; 23:19; 46:9; 49:2; 79:20; 81:4, 7, 21, 22; 103:24; 104:10, 16; 132:11, 22; 157:10; 160:22; 164:22; 172:24; 187:18; 189:15; 191:19; 194:8; 195:20; 201:16; 202:11; 203:12; 205:12, 25; 216:4

**judgment** [1] 13:14

**judgments** [1] 194:1

**july** [1] 50:17

**jump** [2] 182:15, 17

**jumping** [3] 8:18; 211:23; 221:3

255

**june** [23]   15:7; 36:4;     42:10; 51:16;     66:20; 75:2;   100:6, 11; 120:25;     121:3, 10;       133:21; 134:24;   135:13; 178:17,     18; 215:13,     16; 221:21;     222:6, 24;   223:2, 8

**jurisdiction** [1] 94:10

**juror** [3]   207:14, 20;   208:13

**jury** [18]     6:8; 8:1;       37:2; 138:11,   12,   18; 170:10;   185:10; 187:2;   199:17; 201:3, 9;   203:1, 11;     210:19; 219:2, 19, 21

**jury's** [1]   209:25

━━━━━━━━━━━━━

**- K -**

━━━━━━━━━━━━━

**k**   [3]       1:18; 14:16;   66:8

**k-9** [2]     108:19; 136:2

**katina** [1]   6:16

**keep** [11]     8:18; 15:22, 24;   50:22; 79:7;       97:12; 158:10;     160:8; 162:5;     171:16; 190:15

**keeps** [1]   79:8

**keith** [6]   64:23; 66:8;   140:9, 14; 155:11;   224:4

**kelly** [10]   10:7; 14:4, 16;   101:20; 128:18;     161:1; 174:4;   193:1, 21; 224:2

**kept** [7]       18:2, 17;     146:16;

202:17;   205:17; 210:3

**ketterman**     [7] 64:23;       65:1; 66:8;   67:20, 22; 77:12;   224:4

**kids** [3]   52:14; 182:15, 18

**kind** [22]     6:14; 18:12;       20:4; 26:12;       80:1; 82:1, 7;     89:18; 110:1;     118:6; 139:22;     150:5; 154:16;     166:18; 168:19;     170:3; 174:19;     177:5; 183:19;     194:1; 222:11

**kindly** [1]   6:4

**kinds** [1]   211:8

**kirk** [1]   149:15

**knew** [8]     98:8; 124:1;   149:4, 10, 22;         178:25; 181:20;   184:6

**knife** [1]   146:2

**knocked**     [2] 43:10, 17

**knoll** [5]   68:14; 69:1, 2;   102:15; 104:14

**know** [129]   7:17, 25;     9:1;     11:16, 18,   19;     13:3; 20:16;         22:8; 23:7;   29:3;   30:8; 34:17;       36:23; 40:21;       46:1; 50:2, 4;       51:8; 52:19;   54:1, 24; 58:10;   60:7, 8; 61:2;   62:5,   11; 69:22, 25;   70:4; 73:6, 24;     76:22; 77:17;       86:25; 91:18;   92:4,   6; 93:14;       95:20; 96:10;     100:15;

102:25;   103:3, 9, 12;       109:6,   8; 112:17;     115:13, 14,   20,   25; 128:9;       130:5; 132:1;     137:16; 144:12;     149:20, 21,   23;     150:4; 151:11,       12; 153:13;   156:6, 7, 9,       11,     23; 157:23;     158:11; 159:23;     160:16; 163:20,         22; 164:1,         25; 168:20;   172:2, 4, 6,   9,   11;   173:3; 175:3;     177:18, 20;       178:24; 179:13;     180:2; 181:21;   183:21; 184:4,         14; 188:12;     190:12; 191:1;       193:2; 194:2;       196:4; 197:12,       14; 198:11, 17, 18; 199:10;   204:23; 206:15,       16; 207:15;       208:4, 15;   209:7,   9; 214:18;   219:9; 220:5, 11, 13, 14,   18;     221:3; 223:7

**knowing**     [3] 25:6;       154:3; 156:4

**knowledge** [2] 26:19;   150:15

**known**       [2] 176:18;   199:6

**knows** [4]   6:9; 181:5;       220:11, 25

**kramer**     [11] 83:21;       84:21; 141:14;   143:5, 6, 23;       144:3;

155:13;     156:17; 159:25;   160:4

**kraul** [1]   155:9

**kurland**     [206] 1:21;   4:12;   5:21, 22;     6:20,   21; 7:2, 21;     8:22; 9:15, 20;   10:11; 11:2, 3, 13,   22; 12:11, 15;   13:5; 14:5, 8;   26:17, 19;     35:7,   13; 37:24;       39:19; 40:24;   46:9, 13, 15;   47:18, 22; 48:10;       50:14; 61:15,   18,   24; 63:9,   11,   23; 64:11,   15,   20; 65:9, 22;   67:19; 74:11;   77:5,   7; 92:12;     113:23; 119:17,       20; 130:12,       16; 132:11,   13,   22; 137:3,   5,   13; 138:6, 9, 17, 20, 22;   139:5, 10, 12,   15,   17,   21; 140:4, 7;   160:15, 21;   161:11, 18; 162:6,   9,   19; 163:5, 7, 15, 17; 164:3, 5, 11, 15, 18, 22;   165:4, 6, 10,   12,   20,   22; 166:5, 8, 12, 22;     167:12; 170:18,       21; 171:25;   172:20, 24;     173:3,   10, 13,   17,   25; 174:2, 6, 12, 25; 175:9, 11, 16, 20, 22;     176:4,   10, 13;   179:11, 25; 183:25;   185:4, 8; 187:17,       18; 189:1, 15,   22;

256

190:5, 7, 15, 22; 191:4, 8, 11, 16, 18, 22; 192:1, 5, 9, 13, 18, 20, 22; 193:6, 9, 11, 17; 194:20, 24; 195:1, 5, 15, 17, 19, 23; 196:1, 6; 197:3, 22; 200:25; 201:15, 16; 202:11, 20, 23, 25; 203:7, 12, 18, 24; 204:4, 8, 10, 15; 206:2, 3, 5, 8, 10, 21; 208:19; 209:9, 12, 19; 215:15, 17, 23; 216:4; 219:11, 15, 25; 221:9, 15, 22, 25; 222:5

**kurland's** [3] 183:15; 184:20, 23

—————————
— L —
—————————

**l** [7] 1:20; 14:16; 99:19, 20; 133:10, 11

**lack** [2] 26:19; 31:24

**lady** [19] 32:18, 20; 53:15, 16, 21; 54:1, 8; 55:4, 8, 10, 11; 56:9, 12; 58:4, 5; 102:12; 111:3; 124:10; 125:1

**lane** [32] 16:14; 22:4, 11; 23:17, 21; 24:9; 28:3, 22; 53:7; 100:18, 25; 101:18; 102:1, 21; 103:16; 104:2, 3; 105:16; 108:12, 25;

109:4, 12, 21; 113:4; 122:9, 12; 123:10; 129:1; 134:9; 135:7; 213:2, 9

**language** [5] 44:5; 73:23; 119:8; 180:22; 195:20

**large** [2] 135:18; 136:11

**largely** [1] 170:1

**laser** [3] 23:7, 10; 103:23

**last** [26] 12:10; 21:19; 26:5; 47:12, 13; 55:1; 63:12, 14, 17, 19; 66:7; 73:13, 15, 19; 77:25; 78:3; 84:21; 99:18; 160:12; 168:21; 173:9; 205:19; 206:1; 212:15; 215:24; 221:16

**late** [3] 86:19; 215:13; 223:7

**lateness** [1] 208:23

**later** [21] 8:9; 28:11; 56:21; 80:7; 143:1; 158:11; 159:22; 164:17; 165:18; 171:24; 178:19; 179:13; 180:13, 16, 20; 196:18; 211:5, 14; 214:19; 215:20, 21

**latter** [1] 107:7

**laura** [2] 1:18; 3:5

**laurel** [2] 198:12; 204:25

**law** [18] 2:10, 20; 3:13; 4:4, 20; 103:24; 160:16; 170:1;

171:18; 173:19; 177:9; 178:21; 183:14; 204:4; 205:25; 213:11; 214:16

**lawyer** [5] 3:5, 20, 21; 62:2; 97:13

**lawyers** [2] 2:11; 207:23

**lay** [2] 135:22; 191:10

**laying** [2] 122:20; 123:21

**lead** [4] 66:25; 134:1, 3; 165:1

**leading** [1] 135:7

**leads** [2] 128:9, 12

**learn** [2] 43:23; 68:6

**learned** [5] 42:18; 43:4; 100:16; 178:22; 211:8

**learning** [1] 33:1

**least** [7] 5:14; 36:20; 144:15; 162:24; 163:12; 197:16; 213:18

**leave** [4] 13:18; 71:19; 140:5; 185:21

**led** [1] 128:16

**lee** [1] 2:4

**left** [14] 15:21, 23, 25; 16:1; 32:5; 47:2; 97:19; 121:20; 123:15; 143:3; 147:18, 19; 150:5; 186:24

**leg** [1] 143:21

**length** [1] 181:23

**lengthy** [1] 65:12

**less** [3] 94:19

**let** [39] 3:17, 19; 4:9; 10:24; 18:3; 23:16; 25:5;

28:14; 30:16; 32:15; 65:11; 75:5; 78:1, 8; 79:2; 86:3, 6, 23; 92:15; 96:9; 134:24; 141:4, 10, 17; 144:20; 145:19; 155:1; 159:14; 164:5; 172:24; 173:25; 174:2; 176:7; 179:1; 190:19; 193:3; 197:4; 201:16; 217:13

**let's** [15] 5:14; 18:12; 20:11; 92:20; 104:5; 115:20; 117:22; 118:4; 136:7; 152:24; 153:12; 162:4; 173:23; 198:12; 202:10

**letter** [4] 7:6, 9; 222:13; 223:3

**lettering** [1] 136:22

**letters** [3] 135:18; 222:11

**level** [14] 53:25; 94:16; 171:2, 4, 6, 7, 8; 181:1, 6, 7, 12, 14, 21; 202:3

**liability** [1] 176:16

**liable** [2] 199:5

**liberty** [1] 15:3

**life** [2] 203:19, 20

**light** [9] 19:16, 17; 39:13; 127:13, 15; 129:14, 17; 139:17; 211:3

**light-colored** [1] 180:22

**lighted** [1] 188:8

257

**lighter** [4] 34:17; 40:21, 22; 193:10

**lighty** [2] 79:21; 81:4

**like** [84] 3:2, 4; 7:14; 15:6; 17:8; 18:23; 19:4; 20:12, 21; 22:22; 26:7, 13; 27:22; 29:4, 16; 30:14, 24; 31:6, 16; 32:11, 12; 36:2; 37:11; 42:21; 44:22; 45:2, 6, 14, 25; 46:11; 48:6; 49:6; 56:13; 57:4, 19, 20, 24; 59:5; 60:4, 10; 72:12; 79:23; 87:1; 89:17, 18, 19; 94:14; 101:23; 102:18; 106:2; 108:22; 109:23; 111:12; 113:20; 118:13; 122:19; 124:8; 130:8; 138:10; 139:22; 143:1; 145:7; 151:22; 158:7; 177:20; 178:2; 179:22; 180:6; 182:8; 185:20; 186:9; 190:13; 208:4, 17; 210:11; 214:5, 19, 21, 23; 221:17; 222:25

**likelihood** [1] 160:18

**likely** [3] 196:25; 219:1; 220:25

**likewise** [1] 97:21

**limb** [1] 213:21

**limited** [1] 7:13

**line** [12] 34:7; 47:12, 13; 57:11;

73:13, 15, 19; 143:13; 144:12; 156:20, 23; 206:3

**lines** [5] 63:14, 17, 19; 168:21

**lineup** [1] 204:23

**linger** [1] 181:17

**linked** [1] 78:22

**listen** [1] 215:1

**literally** [1] 29:5

**litigated** [3] 65:4, 16, 23

**little** [19] 21:2; 49:2; 52:8; 56:21; 57:13; 58:11; 60:24; 104:6, 10; 107:17; 120:19; 139:23; 174:13; 182:3; 186:22; 208:25; 214:11; 217:15; 223:8

**live** [6] 5:10; 14:22; 21:10; 26:3, 5; 29:5

**lived** [3] 33:13; 53:6; 55:9

**lives** [2] 26:14; 52:19

**living** [2] 14:24; 15:2

**loaded** [1] 143:20

**locate** [3] 142:7, 15, 21

**located** [3] 15:4, 5; 103:24

**location** [22] 28:6; 29:18; 45:9, 18; 46:5; 90:9; 102:4, 8; 103:16; 107:9; 110:16; 111:17, 19; 121:24; 122:11, 19; 142:23; 144:25; 156:21; 158:9; 216:22; 217:14

**locations** [2] 142:20; 154:23

**locked** [2] 83:25; 194:5

**logo** [3] 135:20; 136:10, 22

**long** [40] 16:2; 21:18; 25:17, 20; 29:3, 7; 32:4; 43:4, 7, 19; 45:18, 20; 46:5; 59:14; 62:12; 66:17; 69:15; 71:9; 72:9, 21; 80:12; 94:18; 99:25; 102:6, 7; 104:20; 108:9; 112:14, 15; 120:18; 122:14; 125:14, 22; 126:1; 133:16, 19; 141:2, 7; 187:18; 220:14

**longer** [1] 59:16

**look** [29] 7:15; 18:14; 20:11; 28:15; 30:14; 36:15; 37:7, 15; 57:4, 10, 15; 60:6, 15; 62:25; 75:6, 10; 103:21; 105:23; 110:23; 111:9, 24, 25; 112:16; 115:9; 120:22; 158:7; 205:19; 208:22; 213:5

**looked** [17] 18:23; 19:4; 20:19; 29:16; 31:6; 36:2; 44:22; 45:6, 11; 56:13; 57:19; 106:2; 111:12; 122:19; 157:17; 204:21; 214:19

**looking** [15] 17:24, 25; 18:22; 21:5, 6, 8, 9;

31:19, 20; 32:5; 36:8; 75:19; 131:2; 134:21; 135:22

**looks** [1] 214:4

**lorcin** [2] 143:19; 158:23

**lose** [1] 132:8

**lot** [13] 7:22; 17:8, 9; 115:25; 124:6; 148:23; 176:11; 179:12; 185:21; 205:25; 214:5; 220:20

**loud** [2] 23:22; 51:10

**love** [1] 163:17

**luncheon** [1] 82:21

### - M -

**m** [6] 1:11; 41:20; 66:8; 99:19; 120:9; 133:10

**ma'am** [2] 14:10, 20

**machinations** [1] 199:3

**made** [45] 2:6; 7:10, 24; 9:4; 14:7; 18:4, 6; 30:12; 54:8; 74:1; 80:20; 90:5; 107:19, 21; 108:6; 112:5; 113:1, 2; 114:14, 15, 24; 117:11; 118:5; 119:5; 123:20; 131:25; 144:14; 161:18, 19; 164:20; 167:2; 169:11, 15, 17; 172:22; 188:5; 189:2; 190:1; 197:5; 203:12; 204:11;

258

1   205:7;    212:21;
    214:11

2   **magistrate**    [1]
    157:10

3   **mainly**    [1]
    176:16

4   **make** [32]    2:25;
    6:3,   9;    8:1;

5   13:3;    14:10;
    15:21, 23, 24, 25;

6   18:5;    37:12;
    41:11;    48:8;

7   65:20;    112:15;
    114:21;   149:11,

8   23;    152:19;
    159:10;   165:18;

9   166:5,    10;
    185:24;    188:1;

10  190:8;    199:17;
    201:6;    208:3;

11  215:6; 223:9

12  **makes** [1] 5:12
    **making**    [13]
    8:18;   13:20, 21;

13  116:1;   119:11;
    123:13;    154:1;

14  194:1, 12;  196:2,
    4;    213:20;

15  220:24
    **male** [7]    19:9;

16  75:25;    127:11;
    129:13,    15;

17  131:10, 12
    **male's** [1] 34:15

18  **males**    [7]
    105:25;    106:1;

19  126:10,  13,  15,
    24; 217:25

20  **man** [20] 18:6, 7;
    19:8, 16;   20:11,

21  14;    35:1,  23;
    55:16, 17;  57:12;

22  58:12;    70:3;
    91:15;    147:11;

23  150:15;    151:16;
    179:18

24  **man's** [2]   21:2;
    34:25

25

**manifestly**   [1]
198:1

**manner**    [2]
116:2; 206:13

**many** [8]    30:7;
42:2;    55:17;
58:15;    69:3;
93:11;    115:22,
24

**map** [1] 134:12

**march** [2] 86:19

**margin** [1] 82:17

**marijuana**    [1]
146:2

**mark** [4]    35:7;
48:11;   103:20;
139:10

**marked**    [10]
35:11;    47:23;
101:7, 8;   105:6;
120:1;    123:4;
138:6;    143:15;
145:7

**marll** [5] 133:10,
14;    134:8;
137:17; 224:6

**marshal**    [1]
157:6

**marshals**    [1]
5:15

**martin** [9]   1:19;
2:10, 22;   3:16,
17,  18;    82:23,
24; 83:5

**maryland** [3] 1:2;
15:17; 93:15

**match** [1] 76:11

**matches**    [1]
150:17

**matter** [30]   8:20;
11:16;    56:11;
59:15;    74:16;
94:6;   95:8, 15,
16;    96:12;
98:10;   101:11;
102:9;   108:10;
117:17;   180:17;
192:9;    199:3;
201:12, 15, 20;

202:21;   204:22;
206:24;   210:9;
218:18;   221:9;
223:12, 16

**matters**    [10]
6:21;  7:5;  8:24;
9:25;    187:2;
202:19, 20,  25;
203:3; 206:20

**maturity** [1] 13:2

**may** [47]    1:7;
5:2,   4;    6:4;
8:17;    13:12;
14:2, 8, 13;  23:5;
24:25;    39:19;
41:16;    42:9;
43:19;    44:15;
46:9, 17;   47:18;
57:2;  63:9;  64:5;
67:16;    68:24;
73:11;    85:13;
99:17;    104:6;
107:4;    119:17;
120:7;    123:3;
133:8;   135:21;
140:11;    144:1;
152:11;    153:4;
155:24;   156:24;
160:7;    177:23;
178:7;    208:3;
220:3

**maybe** [18]   16:4;
25:20;    29:9;
37:24;    57:1;
68:6;    77:21;
107:6, 18;  176:2;
182:6, 8;   186:22;
199:18;    205:8;
213:12;   220:12,
13

**mayfield**    [1]
15:24

**maynard**    [25]
10:12;   41:9, 10,
19, 20, 23;  42:8;
46:11;    47:25;
48:4;    50:15;
64:5;   109:16;
111:4;   113:10;

126:17;   183:24;
184:3;    210:21;
211:25;  217:4, 5,
7;  221:5;  224:3

**me** [119]    2:15,
18, 24;   3:8, 10,
11;  4:2, 16, 18;
5:23;  7:8;  10:19,
20;   13:20;  16:4,
24;   17:25;  18:3;
22:15;    23:16;
24:7;    25:5;
26:14;  28:9, 14;
29:22;    30:16;
35:7;    47:11;
49:9, 10;   52:15,
16,  17;   55:10,
13;  57:15;  60:1;
62:3;    65:6;
66:14;  75:5, 24;
78:1, 2, 8;  79:2;
82:19;   86:4,  6,
23;    90:25;
92:15, 21;   93:1,
24;    96:9;
101:20;   105:13;
108:12;    112:9;
114:13;    118:3,
11,  16;   127:20;
134:24;    141:4,
10, 17;   143:24;
144:3;  145:2, 4,
11,  20;   153:5;
155:1, 12;  156:4;
157:20;    158:1,
24;   159:1,  14;
164:5;   165:1, 2,
21;  172:17, 24;
173:25;    174:2;
176:7, 8;   177:20;
181:4;    190:19;
191:10;    192:8;
193:3;  197:4, 6,
10;    201:16;
205:10;    209:5;
212:9,  16,  25;
213:14,    25;
214:1, 2, 10, 20;
216:6

259

**mead** [18] 101:10, 16, 24; 102:17; 109:20, 22; 110:7, 14; 119:25; 120:9; 130:17; 132:25; 169:1; 177:19; 211:22; 217:11; 224:5

**mead's** [4] 180:3; 192:24; 211:4

**mean** [31] 11:19; 12:23; 17:12; 19:20; 20:15; 48:11; 83:18; 91:21; 92:19; 116:17; 123:14; 157:4; 163:7; 175:10; 176:4; 179:12, 24; 186:17; 197:5; 199:4, 5; 203:10; 209:4, 7; 214:12, 19, 21, 24; 220:15

**meaning** [1] 213:25

**means** [4] 34:5; 81:18; 108:2; 128:2

**meant** [1] 5:23

**measure** [1] 201:9

**measurement** [2] 107:11, 13

**medic** [3] 100:24; 101:12; 124:20

**medical** [1] 26:12

**medics** [1] 100:22

**meet** [3] 109:21; 155:19, 22

**meeting** [7] 101:1; 142:13; 154:17, 21;

**mead** [18] 155:2; 221:25; 222:2

**men** [57] 17:7; 18:4; 22:14; 28:10, 13, 22; 29:15, 23; 30:5, 18; 32:5; 34:23; 35:18; 36:2; 38:7; 39:22; 40:11, 14; 44:21; 45:1, 5; 55:17, 20; 56:8, 13, 25; 57:19; 58:8; 62:25; 63:1; 67:10; 68:11, 16; 69:5, 9, 13; 70:9; 71:1, 15; 72:14; 73:25; 90:15; 105:11, 23; 111:9, 12, 14; 112:4; 172:16; 176:21; 177:1; 180:9; 197:9; 216:10; 218:7, 8

**mental** [19] 77:18; 78:16, 17, 19, 21; 79:6, 11; 80:4, 21, 24; 81:3, 10, 11; 82:7; 108:14, 15; 184:4; 209:21

**mention** [2] 138:2; 146:24

**mentioned** [16] 16:20; 22:13; 23:16, 25; 24:11; 27:18; 30:2, 13; 58:4; 101:9, 24; 113:16; 118:20; 123:11; 126:24; 133:16

**merely** [1] 99:4

**messitte** [3] 79:20; 81:4, 22

**met** [2] 62:3; 101:1

**methodology** [1] 78:6

**miami** [1] 194:2

**michael** [2] 1:15; 67:11

**michelle** [1] 128:18

**microphone** [6] 14:14; 41:17; 48:23; 49:1; 51:6; 140:12

**middle** [3] 86:19; 134:15; 182:14

**might** [18] 7:22; 8:13, 15; 51:9; 89:18; 97:10; 122:25; 128:3; 142:15; 147:17; 175:22, 24; 179:24; 184:21; 189:15; 201:17; 217:17; 222:17

**militates** [1] 176:22

**millimeter** [1] 143:19

**mills** [2] 15:23, 24

**mind** [1] 194:5

**mine** [3] 98:20; 190:24

**minor** [1] 203:19

**minute** [8] 63:9; 74:25; 104:22; 109:23; 110:17; 130:12; 132:8; 217:12

**minutes** [45] 5:19; 9:4, 8, 10, 11, 14; 16:4; 25:20; 27:16; 28:11; 29:9; 32:6, 7; 35:19; 36:1; 43:7, 17, 19; 45:20; 46:6; 59:16, 17; 63:2; 68:20; 69:18; 72:11, 22; 102:9; 107:14; 108:10; 122:16; 125:16; 126:3; 139:22; 152:25; 164:17;

165:18; 171:24; 179:13; 182:6, 7, 8; 196:7; 216:24

**miranda** [8] 84:15; 90:17; 91:1; 144:5; 150:9; 151:18; 153:14

**mirror** [1] 21:8

**misbehavior** [3] 214:14; 215:1; 218:20

**mischaracterization** [1] 153:20

**misidentification** [3] 160:18; 170:5; 196:25

**miss** [204] 10:7, 13, 14, 18, 24, 25; 11:25; 12:8, 22; 14:9; 15:19; 16:5; 17:4; 18:3; 19:13; 21:4, 18; 23:5, 16, 24; 25:1, 17; 28:5; 29:14; 31:21; 32:17; 33:17; 34:3; 35:5, 14; 38:1; 41:2, 10, 23; 42:8; 46:8, 11; 47:25; 48:4, 14; 49:1; 50:15, 22; 51:1, 5, 8; 52:10, 16; 53:6, 17; 55:1; 56:3, 7, 17; 57:4; 58:8, 20; 59:11; 61:3, 13, 19, 21; 64:2, 5; 101:21; 102:4, 7, 10, 16, 22; 103:15; 104:13; 105:10, 17, 20, 22; 106:21, 22; 107:19; 108:6, 9, 12, 24; 109:7, 15, 17, 25; 110:3, 4, 6, 8, 9, 10, 12, 16, 21,

260

1  22; 111:4, 8, 11, 24; 112:4, 7, 14;

2  113:1, 3, 7, 10, 15; 114:23;

3  119:9; 125:1, 7, 11, 15, 17, 20;

4  126:1, 4, 12, 14, 17, 24; 128:15,

5  22, 24, 25; 129:8, 19, 20;

6  131:16, 24; 138:3; 144:19;

7  161:17, 24; 162:17; 163:24;

8  166:6; 172:19; 174:12, 24;

9  175:13; 176:2, 10, 11;

10  177:2, 21; 180:22, 25;

11  181:2, 7, 8; 183:12, 15, 16,

12  24; 184:3, 24; 186:10, 19;

13  193:5; 197:12, 14, 24; 199:10;

14  200:24; 205:21; 207:16; 210:5,

15  21, 24; 211:25; 212:1; 213:21;

16  216:6, 16, 20; 217:1, 4, 5, 7, 8,

17  19; 218:4, 13; 220:8; 221:5

18  **missed** [2] 33:4; 77:21

19  **misspoke** [1] 151:24

20  **misstates** [1] 178:3

21  **mistake** [1] 2:7

21  **mistaken** [1] 47:8

22  **mitchell** [84] 1:7; 3:1, 3, 15;

23  78:7; 83:11, 22; 84:8; 86:16;

24  87:13; 88:2, 8, 25; 89:11;

25  90:17; 94:4; 95:3, 11; 97:1, 17; 98:18; 99:15, 19, 23; 113:24; 114:1; 141:22, 24; 142:8, 21, 23; 143:16, 18; 145:2, 5, 9, 12; 146:15, 18; 147:5, 14, 21; 149:4, 16, 23; 150:1, 2, 13; 151:10, 18; 153:5, 15; 154:10, 14, 18; 156:16; 157:12, 19; 158:4; 167:13; 169:16; 183:19; 184:8, 11, 25; 189:4, 23, 24; 194:13; 195:25; 197:24; 204:13; 211:24, 25; 215:18; 221:6; 222:16

**mitchell's** [6] 94:23; 181:16; 190:14; 212:14; 215:18; 221:2

**mitigating** [1] 152:7

**mixing** [1] 164:23

**mm** [1] 158:23

**mode** [1] 118:9

**mom** [11] 12:23; 49:15; 50:10; 52:24; 56:18; 57:4; 59:7, 22; 61:8; 62:24; 212:22

**mom's** [1] 63:21

**moment** [21] 18:3, 12; 35:2; 37:22; 39:19; 46:7, 9; 47:18; 61:12, 15; 74:8; 77:5; 113:13;

119:17; 130:6; 132:20; 137:3; 139:15; 149:8; 171:4; 212:9

**moments** [2] 71:11; 72:22

**montgomery** [18] 138:11, 19, 20; 182:22; 185:12; 186:23; 200:15, 17; 202:8; 207:18; 215:3, 4; 220:8, 11, 15, 16, 19

**montgomery's** [5] 138:10; 170:9; 187:8; 199:23; 207:18

**months** [4] 85:1, 2, 3; 203:8

**moral** [5] 2:4; 3:3, 18; 4:10; 12:23

**more** [26] 5:4; 6:13; 34:18; 39:1; 52:16; 55:18; 61:22; 77:20; 85:2; 104:22; 133:3; 136:7; 139:25; 176:5; 177:11; 179:21; 181:8; 186:22; 188:9; 206:11; 217:21; 219:1; 220:20; 221:1; 222:4

**morning** [12] 2:2; 14:20, 21; 41:23, 24; 51:1; 66:1, 2, 12; 74:12; 119:23; 137:7

**most** [9] 5:12; 47:12; 125:16; 150:11; 181:23; 197:9; 202:8, 11; 222:14

**mother** [33] 7:11; 10:12, 20,

24; 11:4; 12:2, 6, 16, 24; 13:2; 49:6; 109:15; 110:7, 18, 20; 111:4; 113:3; 125:9, 15, 21, 25; 126:14, 17; 166:13; 168:20; 179:1, 2; 183:17; 193:21; 213:2, 22; 217:4, 13

**mother's** [5] 12:7, 9; 125:11; 181:15; 214:23

**motion** [12] 79:15, 18; 80:7, 10; 82:25; 106:14; 160:13; 162:8; 172:5, 11, 15; 221:12

**motion's** [1] 85:1

**motions** [5] 1:10; 2:5; 83:6; 107:5; 126:9

**motive** [1] 7:5

**mouth** [1] 210:25

**move** [4] 20:11; 99:5; 104:12; 136:7

**moved** [4] 21:7, 15; 183:2

**moving** [8] 17:14, 16; 18:2, 17; 134:14; 179:22; 222:18

**mow** [1] 207:16

**mr** [585] 2:22, 24; 3:1, 15, 16; 4:8, 23; 5:1, 2, 6, 8, 9, 21, 22, 23, 24; 6:7, 12, 14, 19, 20, 21, 23; 7:2, 21; 8:22; 9:15, 20; 10:2, 3, 4, 11, 17; 11:2, 3, 13, 22; 12:5, 11, 15; 13:5, 6, 21; 14:3, 5, 7, 19; 22:21,

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

25; 23:3, 5, 15; 24:23;    25:3; 26:17, 19; 33:11; 35:2, 4, 7, 13; 37:24;     39:19; 40:24, 25; 41:4, 8, 22;    46:7, 9, 13, 15;    47:18, 22; 48:2, 10, 16; 50:13, 21, 25; 57:2;   61:12, 15, 18, 24; 63:9, 11, 23;   64:1, 5, 11, 14, 15, 20, 21; 65:1, 3, 9, 10, 15, 20, 22;    66:11; 67:19;   74:8, 11; 77:5, 7, 12, 15, 23, 24;   78:3, 5, 12, 15;   79:3, 7, 12, 13, 15; 81:8, 21;   82:4, 8, 9, 22, 24;   83:5, 7, 8, 11, 13, 16, 20; 84:2, 5, 7, 10, 16, 20, 23, 25;   85:4, 8, 18;    87:13; 89:11;   90:17, 22; 91:25;    92:12; 93:11;   94:3, 18, 23;    95:3, 10; 96:25;   97:1, 17; 98:18; 99:14,     22; 113:18,    23; 119:17,   20, 21, 24;    120:14; 130:6, 10, 12, 16; 132:11,   12, 13, 22, 24; 133:2, 4, 13;   137:1, 3, 5, 10, 13, 20, 21; 138:6, 9, 10, 11, 17, 19, 20, 22; 139:3, 5, 7, 10, 12, 15, 17, 21, 24;   140:1, 4, 7, 8, 16;   142:21, 23;   143:16, 18;

145:1, 5, 9, 12; 146:15,    18; 147:5, 14, 21; 149:4, 16; 150:1, 2, 13; 152:1, 14, 20, 21, 22, 23; 153:1, 4, 5, 6, 7, 9, 11, 12, 14, 17, 19, 23;    154:9, 18;     156:16; 157:19;    158:5, 13, 16, 21; 159:3, 4, 5, 7, 8, 12, 14, 17, 18, 22;   160:2, 3, 6, 9, 11, 15, 21; 161:11, 14, 17, 18; 162:6, 9, 19; 163:5, 7, 15, 17, 21; 164:3, 5, 11, 15, 18, 22; 165:4, 6, 10, 12, 20, 22,    24; 166:5, 8, 12, 22; 167:12, 18, 19; 168:1; 170:7, 18, 21;     171:25; 172:4, 7, 16, 18, 20, 24;   173:3, 10, 13, 17, 25; 174:2, 6, 12, 25; 175:9, 11, 16, 18, 20, 22; 176:4, 7, 10, 13, 17; 177:14, 17, 23; 178:1, 9, 12, 16, 18; 179:4, 8, 11, 15, 25; 180:1,    14; 181:25; 182:1, 3, 5, 20, 22, 24; 183:1, 15, 25; 184:1, 6, 20, 23; 185:4, 5, 8, 14, 17, 19, 22, 24; 186:4, 6, 9, 11, 13, 15, 16, 21, 23, 24,    25; 187:1, 7, 8, 9, 10,

12, 14, 15, 17, 18, 23;    189:1, 15, 22; 190:5, 7, 15, 22; 191:4, 8, 11, 16, 18, 22; 192:1, 5, 9, 13, 18, 20,    22; 193:6, 9, 11, 17; 194:20,    24; 195:1, 5, 15, 17, 19, 23; 196:1, 6; 197:3, 8, 21, 22; 198:4, 8, 19, 21; 199:8, 23, 25; 200:4, 6, 9, 12, 14, 15, 16, 17, 19,   22,   25; 201:2, 3, 7, 10, 14, 15, 16, 17, 22;    202:8, 11, 20, 23, 25; 203:2, 7, 12, 18, 22, 24; 204:1, 4, 8, 10, 15; 206:2, 3, 5, 8, 10, 13, 17, 18, 21, 23, 25;    207:3, 17, 18, 19, 21, 22; 208:1, 3, 9, 17, 19, 21; 209:5, 9, 12, 19;    210:5, 10,   15,   23; 211:1, 3, 11, 13, 17, 19, 22; 212:2, 4, 6, 9, 13, 24; 213:4, 8, 25; 214:2, 6, 10, 15; 215:6, 11, 15, 16, 17, 23;    216:4; 219:7, 9, 11, 15, 25; 220:7, 11, 15, 16, 17, 18, 19;   221:9, 15, 22, 25; 222:5, 7, 8, 13, 16, 17, 19, 21, 23, 25; 223:3, 5, 7, 11

**mrs** [2]    3:4; 73:21
**ms** [2]   172:18; 197:13
**much** [33]  5:24; 6:19; 9:1, 13, 23; 13:5;   34:24; 38:13, 25; 41:2; 47:25; 49:5, 14; 64:3; 76:1; 77:9; 99:11;   103:25; 107:18; 119:22; 132:25; 137:6, 9; 140:4, 7; 150:7; 163:4;   179:14; 182:1; 191:23; 201:9; 215:21
**muck** [1] 149:12
**multiple**    [1] 86:14
**murder**    [17] 84:3; 148:12, 14, 25; 149:2, 5, 8, 9, 13;   178:17; 186:7, 23; 187:7; 200:1,   3,   20; 218:5
**murders**    [1] 140:25
**must** [3]  80:6; 180:21; 214:23
**my** [109]  2:4, 5, 7, 11;   3:5, 18, 20, 21; 4:10, 12, 21; 8:4, 10, 25; 10:23;  11:1, 24; 12:4;     13:4; 14:16;    16:9; 17:7, 10, 13, 20, 23; 18:6, 11, 15; 21:8;    26:15; 27:16; 32:3, 19; 33:6;   34:22; 36:8, 16, 17; 40:9, 20; 43:12, 13; 48:10; 52:8, 19; 54:3; 55:8; 68:24; 70:15; 74:19; 75:11;

1
80:10;    83:9;
87:18, 19;  88:3;
2
92:8;    96:9;
100:22;  102:3;
3
107:15;  110:7;
111:19;  117:10;
4
120:17;  121:20;
128:19;  132:7;
5
134:3, 14;  136:2;
139:22;  142:5, 6;
6
143:5;  148:19;
150:15;  152:12;
7
154:3, 4;  158:3,
5;  159:15, 22;
8
160:3;  164:1, 3;
169:25;  172:24;
9
173:5;  178:11;
185:14;  187:24;
10
190:17;  191:6;
192:20;  195:20;
11
196:7; 198:2, 19;
199:6;  207:23;
12
208:14;  210:11;
212:11; 214:18
13
**myself**    [3]
107:16;  143:5,
14
23

15

- N -

16
**n** [5]   41:20;
66:9;   140:14;
17
223:24
**name** [30] 14:15,
18
16;  24:3;  41:17,
18;  42:6;  48:23,
19
24;   53:5, 8;
66:7;   67:11;
20
68:1, 3;  85:14;
90:6;   99:18;
21
120:8,   10;
124:12;   133:9,
22
24;  140:12, 22
**named** [1] 32:18
23
**names** [3]  155:1;
156:4, 12
24
**natural**    [3]
19:21;   180:21;
25
211:6

**nature** [5]  8:14;
11:7;   64:16;
201:19; 203:1
**neal** [9]   6:2;
8:5;   165:14;
168:8;   170:22;
171:1,    12;
174:14, 22
**near** [5]  42:18;
56:9;   58:22;
125:9; 132:15
**neat** [2]  20:18;
38:23
**necessarily** [5]
92:24;  161:21;
205:3, 9;  208:6
**necessary** [1]
95:12
**need** [35]  7:19;
37:24;   38:2;
48:7;   51:5;
64:12;  83:1, 3;
84:9;   88:3;
104:6;   120:22,
23;   127:9;
145:17;  147:12;
148:16;  152:17,
22, 23;  159:15,
23;   163:3;
172:11;   181:1;
183:23;  199:21;
206:2, 11, 15, 16;
220:2;   222:4;
223:11
**needed** [2] 99:6;
152:18
**needing**    [1]
148:21
**needs** [1] 13:1
**negative** [1] 73:2
**neglected**   [1]
35:6
**neighbor**   [6]
16:24;  26:14, 15;
27:10, 15;  54:3
**neighborhood** [1]
68:12
**neighboring** [1]
67:2

**neighbors**   [6]
26:2,  4,   24;
27:17, 23;  33:13
**neither**    [3]
76:14;   118:22;
203:12
**neutral** [1] 20:25
**never** [13]  22:8;
62:3;  63:4;  70:6;
83:16;   124:2;
151:17;   177:4;
179:17;   189:1;
213:10;  215:3
**nevertheless** [1]
81:24
**new** [8]   10:10;
135:19;  136:21;
146:2, 17;  147:4;
148:7;  150:20
**next** [17]  26:14;
43:13;   48:1;
54:3;   55:6;
57:13;   64:21;
70:15;   83:6;
88:18;   98:9;
102:3;  138:9;
221:21;  222:20
**nice** [2]  20:19;
38:23
**nicely** [1] 216:11
**nickname**    [2]
138:13, 23
**niedermyer**   [4]
87:22;   95:21;
96:1; 149:15
**night** [6] 149:20,
24, 25;  150:2;
212:12; 220:19
**nightclub**    [1]
86:9
**nobody** [1] 167:3
**nobody's**    [1]
196:12
**nodded** [1] 75:23
**non** [1] 205:23
**none** [3] 118:18;
151:12; 181:12
**noon** [1] 82:22

**normally**    [1]
89:23
**north** [3]  15:22;
24:8; 120:11
**northern** [2]  1:2;
85:24
**northwest**    [5]
16:15, 16;  24:5;
58:22, 23
**notation**    [1]
132:15
**note** [5]  108:14,
15;   183:18;
216:11
**noted** [3]   13:4;
120:3;  180:11
**notes** [12]  36:8;
67:20;   68:24;
73:16;  75:6, 10;
114:12,    19;
131:2;  159:20;
215:19; 221:4
**nothing** [29]  5:6;
18:16;   35:4;
46:8;   63:23;
74:9;   78:19;
89:19;   94:1;
95:2;  99:3, 7;
113:18;  130:7;
137:1;  154:13;
162:24;  164:12;
169:11, 14, 19;
171:13;  172:21,
22;   181:10;
183:19;  199:5;
221:6
**notice** [7]  81:2,
8, 11, 13;  82:5;
176:2; 208:10
**noticed**    [6]
20:20;  21:9, 11,
12, 13;  30:1
**notifying**    [1]
80:8
**now** [114]  4:23;
11:20;   13:6;
15:6;  16:5;  17:2,
3, 14;  18:3, 12,
22;  19:13;  20:8,

263

1  11; 21:15; 22:7;
   23:25; 24:11;
2  25:10, 21; 26:23;
   30:2; 36:1, 17;
3  37:19; 48:3;
   50:16; 51:14;
4  53:5; 55:6;
   59:11; 69:5, 19;
5  74:12; 77:15;
   80:22; 85:20, 23;
6  86:6; 95:2, 6;
   96:8, 14, 25;
7  97:8; 98:1;
   102:16; 103:23;
8  115:4, 21; 116:1;
   119:4, 8; 123:11;
9  124:16; 127:22,
   25; 128:15;
10 129:18; 134:4;
   135:13; 140:19;
11 141:3; 143:6;
   150:12; 152:15;
12 153:7; 156:12,
   16; 157:17;
13 162:17, 24;
   165:21; 166:22;
14 168:7; 170:17;
   171:25; 174:12;
15 175:7; 178:14;
   180:11; 181:15;
16 183:18; 187:24;
   188:8, 12;
17 190:11, 23;
   193:22, 23, 24;
18 194:6; 195:11;
   196:9; 197:1, 7,
19 23; 199:12;
   202:17; 205:12,
20 13; 206:6;
   207:17; 211:24;
21 212:18; 213:10;
   219:18; 222:10;
22 223:10
   **nowhere**    [1]
23 221:4
   **number**    [15]
24 6:12, 17; 7:23;
   34:11; 53:8;
25 90:6; 103:20;

115:25; 120:2;
121:22; 134:18,
20; 138:7;
146:16; 150:17
**numbers**    [1]
178:2
**numerous**    [1]
115:25

- O -

**o**   [3]   85:15;
120:10; 140:14
**oath**  [4]  14:10;
38:6, 7; 41:11
**object**  [6]  8:10;
11:3, 11; 12:18;
81:11; 82:6
**objecting**    [1]
78:23
**objection**    [11]
8:23; 9:13; 13:4;
14:5; 26:17;
78:7; 90:22;
91:25; 152:1;
153:19
**objections**    [3]
8:2, 9, 19
**objects** [1] 81:1
**obligations**    [1]
82:13
**observations** [3]
111:14; 112:5;
219:23
**observe**    [3]
110:2; 164:8;
217:14
**observed**    [10]
38:16; 76:10;
100:22, 24;
142:23; 165:7,
16, 17; 197:14;
212:21
**obsession**    [6]
191:3, 6, 8, 11;
192:20
**obtain** [2] 86:15;
130:3

**obtained**    [1]
146:15
**obviously**   [20]
7:2; 8:1; 9:3;
11:25; 91:16;
148:5; 162:7;
175:1; 176:24;
178:6; 180:25;
181:3, 9, 11;
182:9; 186:18;
195:20; 201:23;
220:7
**occasion**    [2]
102:4; 109:24
**occasions**    [4]
36:20; 134:8, 18,
20
**occur** [1] 177:12
**occurred**    [6]
67:7; 83:22;
86:8; 124:21;
142:9; 151:2
**offended**    [1]
51:12
**offense** [1] 80:22
**offer**  [9]   3:22;
4:13; 13:20, 22,
23; 78:22;
81:10; 109:6;
203:9
**offered** [3] 3:21;
13:8; 120:21
**offering**    [1]
80:24
**offhand** [1] 53:8
**office** [10]  2:11;
3:22; 88:25;
89:2, 3; 97:24;
98:3, 19; 142:5;
145:16
**officer**    [151]
7:11; 9:8; 10:14;
25:15, 18; 27:25;
28:6, 9, 12, 14,
21, 23, 25; 29:7,
10, 22, 24;
30:13, 16; 31:11,
12, 20, 22; 32:2,
8, 23; 33:21;

34:1; 35:20, 22;
36:4, 7; 39:6, 16,
23; 40:6, 12, 14;
42:12, 25; 44:12,
13, 15, 18, 20,
25; 45:4; 56:19;
59:4, 11, 15, 18,
24; 60:9, 10, 12,
19; 61:6, 8;
62:8, 10, 15, 20,
24; 64:23; 65:1,
7, 19, 25; 66:8,
12, 18, 21, 25;
67:11, 18, 20, 22;
69:15, 25; 70:18;
72:6; 73:6, 7, 12,
23; 74:9, 13;
77:9, 12; 90:12;
101:1, 2, 10, 16,
19, 24; 102:17;
108:17; 109:20,
22; 110:7, 14;
120:18; 121:5, 6;
124:16; 130:17;
132:25; 133:19;
136:1, 3; 145:3,
11, 19; 147:17;
154:13; 155:24;
156:2, 25; 157:5;
166:14; 167:13;
169:1, 16;
177:19; 178:1,
21; 180:3;
189:4, 22;
192:24; 194:13,
20; 205:21;
211:22; 212:14;
213:23;
214:17, 19;
215:18; 217:3, 6,
11, 17
**officer's**    [4]
37:8; 67:18;
184:7; 213:11
**officers**    [41]
27:6, 13, 14;
30:5; 31:15;
43:15; 44:6;
45:24; 46:23;

264

1    51:21;      61:3;
64:17;    65:2, 6;
2    67:2;        68:6;
70:21; 71:13, 21;
3    73:4;        101:1;
104:24;  105:2, 4;
4    106:12,      13;
107:20;   112:21;
5    124:8;    127:23;
134:20;   136:2;
6    156:13;  174:17;
175:4;   180:10;
7    198:23;  211:12;
213:10; 217:9
8    **official** [2] 1:25;
223:19
9    **offset** [1] 4:3
**often** [2] 79:23;
10   80:17
**oh** [10]      9:9;
11   22:1;        33:6;
96:18;   113:21;
12   115:25;  125:19,
24;      159:10;
13   192:1
**okay** [184] 6:16;
14   7:12;      12:21;
13:6;   18:1, 16;
15   20:17;      21:7;
22:23;  23:11, 14;
16   24:3;        33:15;
36:6;   37:7, 18;
17   38:7,  16,  19;
39:21; 40:16, 24;
18   41:3;   47:9, 24;
49:11;  50:1, 13,
19   20;  51:12;  52:2;
53:9, 19;   56:7;
20   57:22;   61:24;
62:1,  18,   22;
21   63:9, 23;  64:13;
75:14;    76:3;
22   78:1, 8, 10, 13;
79:2, 13;  81:13;
23   82:8; 83:1;  84:6,
10,  19,    24;
24   85:23, 25;   86:3,
6,  21;   87:12;
25   88:5,  15,   22;

89:1, 14, 16, 20;
90:14;  91:3, 14,
17, 19, 23;  92:8,
20;   93:2, 4,  7;
94:3;  95:2;  96:1,
8,   14;     99:9;
103:21;   104:11,
18;       111:7;
114:3,  9,   22;
115:4, 11, 19, 24;
116:1,  15,   23;
117:23;   118:22;
124:17;   126:18,
21;   131:2,  9;
132:14,  15,  20;
139:24;  141:2, 4,
10,  17;   142:13;
143:22;    145:9;
147:4,     14;
148:18;   151:18;
152:13;   154:12,
21;    155:3,  23;
156:12;   157:10,
15, 17;
159:2, 6, 13, 25;
160:5, 7;  161:11;
162:16;    164:5;
165:4, 9, 20, 22;
166:21;   167:11;
171:24;   175:12;
184:19;   185:20;
186:14,     17;
187:15;   190:19;
191:4,  11,   17;
192:12;   194:22;
195:22;   196:12;
197:4,   7,   20;
198:6;  200:2, 15;
203:23;   204:13;
206:8,      10;
208:22;    209:8;
215:5;    216:5;
221:8, 13;  222:5,
15
**old** [22]   10:19;
11:12;    12:9;
15:25;    23:22;
33:12, 13;  42:4;
49:20;    51:14;

58:22,    23;
122:13;   124:2;
125:5, 6;  208:16;
211:4;    214:21;
217:13
**older** [1] 52:8
**once** [11]  9:18;
21:7;     36:22;
51:11;    52:16;
101:15;   112:18;
124:20;   144:19,
24;  146:7
**one** [206]    5:4;
6:1;    7:11,  21;
8:7;    10:2,  12;
12:10;  18:7, 8, 9;
19:2,  3;    23:8;
24:12;  27:10, 13,
14;      29:25;
30:10;     31:7;
34:18;  38:8,  20;
39:12, 14;  40:21;
42:4;      44:16;
46:7;     47:13;
48:13;    55:18;
56:5,  6;   57:12,
22, 25;  58:2, 4,
5, 7, 9, 10, 11;
61:12;    62:16;
63:12;    64:24;
65:1, 5;   67:25;
71:13;     73:7;
75:25;   76:1,  3,
21, 22, 24, 25;
79:16;    81:23;
86:10, 11;   87:1,
3;  94:7;  95:20;
106:6,  16,   25;
107:4;    110:5;
115:13;    116:8,
16, 19;   122:2,
16;      123:1;
126:7;    127:14,
19, 20;   129:25;
130:5;     131:3;
134:3, 19;  135:3,
25;   136:2,  7;
137:15,     21;
138:15;    139:2,

24;      140:1;
142:8,     16;
144:13,     18;
145:16;   146:13,
15;     147:19;
149:4;     151:5;
152:18, 22,  24;
153:13;   154:23;
157:7;   161:25;
163:23,     25;
166:24,     25;
167:4, 5,  9, 14,
17;   168:9,  12,
22;
170:9, 10,   25;
171:20,     21;
172:4, 9, 10, 16,
23;    174:17;
175:14, 15,  18;
176:3;  177:5, 17;
179:10,     18;
180:8;    182:13;
183:7, 16;  186:2,
6;     189:3,  6;
190:22;  191:20,
22;       192:5;
193:17,  18,  20;
194:4,  16,  24;
195:10;    196:2,
14,  20;   197:1,
23;  198:13, 16;
199:25;   200:14;
201:24;   202:16,
18;      203:24;
204:23;   206:18;
211:25;   216:8;
219:6
**one's** [2] 198:15;
200:13
**one-on-one**   [6]
69:6;  102:2,  8,
20;  129:20, 23
**ones** [4]  79:19,
20;      102:21;
128:20
**ongoing**     [1]
96:22
**only** [37]    6:7;
20:6;   32:6,  7;

265

48:12; 62:16, 22; 65:8; 70:18; 82:9; 85:2; 96:12; 108:10; 116:18; 131:3; 147:19; 150:3, 4; 167:14; 168:21; 169:21, 22; 176:22; 191:20; 193:19; 196:8, 15, 19, 20; 197:1; 202:12; 204:11, 23; 205:4; 214:12; 215:6

**onto** [1] 20:11

**open** [3] 141:21; 145:25; 160:8

**operates** [1] 207:6

**opinions** [1] 80:21

**opportunity** [13] 18:23; 37:7; 107:9; 109:25; 111:25; 176:19, 21; 177:3; 181:4; 204:17; 210:13, 15, 18

**opposed** [4] 38:17; 118:4; 170:25; 212:21

**opposite** [2] 176:13; 219:20

**oral** [1] 8:16

**order** [25] 2:18; 3:11; 4:2, 18; 10:4, 23; 71:5; 77:18, 21, 23; 78:1, 4, 16; 79:17; 80:16; 81:2, 12, 23; 82:18; 96:20, 23; 209:21; 218:4; 220:5, 21

**organizations** [1] 140:25

**original** [7] 114:12; 119:1;

131:9; 192:22, 25; 196:7

**originating** [1] 25:7

**other** [113] 2:23, 25; 6:7; 7:4, 21; 9:25; 10:9; 16:25; 17:2; 22:9; 26:2, 3, 15; 27:20, 23; 28:25; 29:19; 30:5, 10; 31:15; 40:21; 41:1; 45:15, 24; 52:14; 57:25; 58:9, 11; 62:22, 25; 67:2, 25; 68:6; 70:21, 23; 71:13, 21; 73:4; 79:10; 80:4; 81:18; 89:23; 93:19, 20; 94:22; 98:13; 101:1; 102:8; 104:24; 105:4, 6; 106:6, 7, 17; 108:2; 115:13; 118:18; 121:11; 122:2; 124:7, 23; 127:23; 128:2, 4, 8, 9, 12, 16, 18; 129:5; 132:7; 134:20; 152:8; 153:13; 166:23; 167:15; 169:8, 17; 170:2, 6; 171:2; 172:6; 175:12, 14; 176:3; 179:18; 185:10; 187:6; 188:1; 190:8, 25; 191:21, 22; 194:17, 24; 196:15, 17; 198:14, 15; 199:1, 19; 200:8, 9; 201:23; 203:24; 204:2, 19, 21; 210:20; 215:6; 221:25

**otherwise** [3] 82:18; 172:5; 177:4

**ought** [1] 201:11

**our** [15] 10:8; 16:24; 78:25; 82:13; 88:11, 18, 25; 89:2; 94:9, 10, 14; 96:12, 18; 97:19; 149:22

**out-of-court** [1] 160:14

**outcomes** [1] 11:15

**outfit** [1] 198:14

**outlined** [1] 158:4

**outset** [1] 194:3

**outside** [28] 12:24; 25:24; 42:19, 20; 43:5; 48:5, 7, 9; 51:18; 52:10, 12; 53:3, 5, 11; 55:8; 60:24; 80:11; 100:23; 101:13; 124:21; 133:3; 143:2; 144:12; 182:10, 15, 18; 187:19

**outstanding** [4] 94:4; 142:8, 11; 157:16

**over** [59] 15:10; 26:2, 5; 27:11, 12; 40:6; 41:11; 45:24; 48:17; 59:9; 75:19, 25; 76:7, 12; 81:25; 83:11; 84:13; 88:17; 89:25; 90:1, 25; 91:16; 93:13; 94:8, 10, 11; 103:21; 109:22; 114:4; 115:6; 120:19; 121:17, 23, 25; 123:17; 126:7;

128:4; 131:19; 134:13; 135:8; 145:17, 21; 146:16; 147:11, 13; 150:18; 151:15; 157:17; 164:22; 166:13; 170:3; 174:17, 18; 181:4; 182:16; 183:22; 191:3, 9; 216:8

**overall** [2] 151:5; 202:25

**overhand** [1] 123:18

**overhang** [4] 122:20; 123:11, 14, 16

**overheard** [1] 213:19

**overly** [1] 163:1

**overruled** [3] 26:18, 20; 152:2

**own** [6] 67:20; 111:14; 181:14; 196:17; 202:15; 218:18

- P -

**p** [3] 1:19; 2:10; 41:19

**P.M.** [2] 157:23; 159:19

**pace** [1] 18:18

**page** [10] 34:4; 57:7, 11, 12, 13; 63:14, 16; 79:18; 173:16

**paint** [1] 30:9

**panoply** [1] 96:15

**pant** [1] 143:20

**pants** [2] 175:3

**paper** [1] 62:17

**papers** [6] 47:6; 132:15; 158:3, 14; 203:7

1

**paperwork** [1] 94:21

2

**paragraph** [11] 77:25; 78:3, 11, 19; 79:22; 81:22, 23; 82:1, 5, 15, 16

**paragraphs** [3] 77:25; 78:6; 79:18

**paramedic** [1] 26:15

**paramedics** [1] 124:8

**pardon** [1] 47:3

**park** [1] 69:15

**parked** [1] 183:1

**parking** [4] 17:8, 9; 124:6

**parole** [1] 203:20

**part** [23] 7:5; 14:25; 33:4; 57:10; 89:8; 154:2, 16; 155:2; 161:17, 25; 180:15; 182:24; 183:20; 185:6; 189:11; 196:12; 198:8; 218:21; 221:11, 13

**parted** [2] 20:18; 200:1

**participate** [2] 141:18; 142:2

**particular** [15] 8:17; 15:7; 16:4; 21:11; 42:9; 44:5; 57:10; 87:15; 116:16; 118:8; 122:11; 135:13; 138:3; 161:14; 191:24

**particularly** [4] 8:13; 172:22; 207:4; 208:23

**partner** [3] 134:3; 143:5; 155:15

**pass** [2] 22:10; 42:16

**passed** [3] 16:17; 67:13; 72:9

**passenger** [2] 142:25; 143:18

**passing** [3] 22:15; 182:13; 214:20

**past** [1] 218:4

**path** [5] 129:7; 135:7; 165:1, 2

**pathway** [9] 22:6, 7, 8, 9, 10, 13, 16; 24:22; 135:11

**patricia** [5] 10:12; 41:9, 19; 109:16; 224:3

**patrol** [10] 30:9, 23; 72:3; 86:1; 101:7, 8; 105:2; 121:6, 21; 145:7

**patting** [1] 144:2

**paul** [3] 142:5, 13; 154:17

**pause** [19] 5:11; 35:3; 37:14, 23; 47:21; 48:18; 57:17; 61:16; 77:6; 78:9; 113:14; 119:19; 130:14; 132:10, 21; 137:4; 178:13; 206:19; 212:10

**pay** [1] 109:9

**paying** [3] 54:24; 55:2; 218:3

**payments** [3] 142:18, 23, 25

**penalty** [16] 78:18, 21, 25; 79:24; 80:17; 82:11; 201:18, 24; 206:22; 207:6, 7, 10, 11, 12; 208:5, 7

**pending** [1] 85:1

**pennsylvania** [3] 83:23; 142:12

**people** [40] 15:10; 22:9; 23:25; 29:19; 31:21; 40:7; 42:23; 44:4; 60:1; 79:22; 92:16; 101:23; 104:24; 116:8; 117:20; 122:18; 124:23; 127:7; 129:9; 142:6; 151:4; 155:2; 163:23; 166:15, 24; 175:2, 13, 18; 191:13; 192:15, 16; 194:1; 197:12, 13, 14; 198:15; 211:7; 216:21, 24

**percent** [2] 168:20; 218:25

**perceptible** [1] 177:15

**perfect** [1] 192:15

**perfectly** [4] 44:8; 81:15; 217:7

**perform** [5] 2:12; 3:14; 4:6, 15, 21

**perhaps** [10] 6:16; 7:18; 23:7, 12; 178:15; 188:8, 9; 192:23; 220:3; 222:10

**period** [2] 17:3; 213:14

**perjured** [1] 199:6

**permission** [6] 5:9, 25; 10:21; 23:5; 120:22; 158:6

**permit** [5] 199:2; 205:19; 219:3, 5, 10

**perpetrators** [2] 177:9, 10

**person** [23] 9:7; 38:20; 54:21; 109:17; 116:13, 17; 117:22, 24; 118:14; 131:3; 138:3; 161:14; 168:3; 170:14, 24; 188:5; 189:12; 192:10; 195:12; 197:25; 199:2; 204:23

**person's** [1] 116:13

**persons** [6] 75:18; 115:6; 162:15; 193:2; 218:14

**persuaded** [1] 13:3

**pertaining** [2] 79:22; 158:20

**pertinent** [4] 87:18, 19; 95:11, 17

**phase** [19] 78:18, 21; 79:1, 24; 80:17; 82:11; 201:17, 18, 24; 206:22, 25; 207:4, 7, 8, 10, 11, 12; 208:5, 7

**philip** [3] 133:2, 10; 224:6

**phone** [12] 6:12, 17; 16:6, 10, 12, 14, 23; 17:1; 88:15; 92:3; 149:11

**photo** [6] 22:22; 123:13; 135:6; 136:8, 15, 17

**photocopy** [1] 73:16

3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

267

**photocopying** [1] 73:16

**photograph** [6] 123:8; 135:7, 22; 136:9, 20, 21

**photographs** [10] 99:7; 122:24; 179:22; 192:4, 6; 194:17; 206:9, 13, 16

**photos** [9] 175:8, 17, 25; 177:13, 14; 197:15; 208:22; 215:8; 220:9

**phrase** [3] 34:11, 12; 124:23

**physical** [7] 19:4; 95:7; 118:13; 127:6; 129:8; 145:16; 147:8

**physically** [1] 147:12

**pick** [2] 88:20; 213:10

**picked** [5] 32:12; 88:17; 98:1; 136:4; 149:6

**picking** [1] 213:16

**picture** [1] 30:9

**piece** [1] 96:17

**pieces** [2] 163:11; 215:9

**place** [13] 14:9; 32:4; 41:11; 103:17; 108:9; 138:2; 142:14, 17, 18; 143:16; 144:22; 146:22; 183:2

**placed** [10] 46:19; 70:16; 71:24; 72:3; 73:6; 90:23; 144:11, 18; 156:16; 183:16

**placing** [2] 143:19; 148:7

**plain** [1] 210:11

**plan** [5] 10:23; 65:8; 142:7; 154:18; 220:14

**planning** [3] 53:3; 154:16; 155:2

**plastic** [1] 146:21

**play** [4] 12:20; 163:12; 165:3; 202:6

**player** [1] 91:2

**playing** [4] 52:14; 126:5; 182:15, 18

**plays** [1] 209:4

**plea** [1] 2:5

**pleadings** [3] 162:10; 169:25; 205:20

**please** [39] 2:2; 14:14; 35:2; 38:1; 41:13, 16, 17; 46:7; 48:5, 19, 22, 23; 49:2; 50:22; 66:3, 6; 74:8; 82:22; 83:10; 85:10, 13; 99:17; 113:13; 120:4, 7; 130:6; 133:5, 9; 138:16; 140:11, 12; 153:4; 166:5; 193:3; 202:10; 212:8

**plenty** [1] 80:10

**plus** [1] 160:22

**pocket** [1] 146:2

**point** [65] 11:24; 12:4; 17:15; 21:15; 23:7, 25; 25:14; 26:9, 21; 27:5; 28:5; 29:18; 31:6, 19; 32:22; 42:25; 43:23; 52:10;

56:17; 59:4, 11; 67:1, 8, 9; 68:6; 69:5; 70:25; 71:13, 19; 72:6; 73:1; 78:24; 91:14; 97:12; 101:21; 102:3; 103:23; 105:10; 109:11; 120:11; 121:16; 124:16; 125:11; 128:16; 130:3; 153:24, 25; 155:3, 18; 158:6; 163:17; 166:8; 169:17; 174:6; 176:23; 180:1; 194:8; 196:5, 22; 198:19; 199:7; 204:2; 205:14; 207:24; 221:7

**pointed** [4] 108:18; 124:6; 193:12; 205:11

**pointer** [3] 23:19; 24:2, 19

**pointing** [5] 23:13; 167:23; 190:9; 205:8; 216:1

**points** [1] 204:25

**police** [77] 10:14; 25:14, 18, 24; 26:6, 21; 27:6, 9, 10, 25; 28:6, 9, 12; 30:5, 24; 31:21; 32:23; 37:7, 8; 39:5, 23; 40:12; 42:12, 25; 43:6, 8, 11, 15, 23; 44:1, 10; 46:20, 23; 51:21; 55:13; 56:19; 59:4, 11; 62:14, 20, 24; 63:2, 4; 64:16; 65:2; 66:16, 17; 70:16; 72:15; 85:21;

96:15; 99:24; 100:7; 101:2; 105:4; 111:20, 21; 114:4; 120:12, 18; 133:11, 19; 140:20; 141:8; 143:8; 156:13; 157:7; 166:14; 172:9; 180:7; 182:6; 196:16; 210:17; 213:10; 216:17; 217:9, 10

**policeman** [1] 99:25

**polluted** [1] 174:16

**poor** [1] 218:20

**porch** [11] 52:17; 53:15, 21, 22, 24; 54:9, 13, 14, 16, 17; 55:6

**portion** [2] 134:7; 138:10

**position** [10] 8:4, 5; 9:21; 85:25; 110:5; 179:17; 181:20; 185:6, 9; 210:7

**positioned** [2] 107:15, 16

**positive** [15] 71:16, 23; 73:2, 3; 74:1, 3; 108:3; 112:8, 15, 22; 114:24; 119:5, 12; 162:23; 187:23

**positively** [2] 73:20; 138:1

**possession** [3] 146:1; 147:9; 150:15

**possibility** [2] 28:15; 203:20

**possible** [12] 62:18, 21; 69:11; 88:3; 108:20;

268

1   116:17, 18, 20;
    117:2;   119:9;

2   124:19; 180:19
    **possibly**   [8]

3   68:14;   116:10,
    11,   12,   22;

4   151:24;   152:3;
    214:17

5   **potential** [3] 6:1,
    3;  12:19

6   **pounds**   [3]
    127:12,   14;

7   214:5
    **poverty**   [1]

8   195:20
    **powers**   [1]

9   156:25
    **pre-tape** [1] 97:8

10  **precinct**   [8]
    66:23, 24;   67:3,

11  6;   73:8,   9;
    100:5; 120:11

12  **precise** [1] 117:2
    **precisely**   [1]

13  78:16
    **precluded**   [1]

14  81:5
    **predicate**   [2]

15  188:15, 18
    **prefer** [2]  61:21;

16  139:20
    **preference**   [1]

17  13:10
    **prejudice**   [3]

18  2:8;  4:11; 50:14
    **prejudiced**   [1]

19  158:10
    **prejudicial**   [1]

20  202:4
    **preliminarily**  [1]

21  216:5
    **preliminary**   [9]

22  6:21;   9:25;
    36:22, 24;  37:20;

23  38:5;   74:20;
    75:15; 193:13

24  **preparation**  [1]
    36:13

25

**prepare**   [1]
223:3
**prepared**   [6]
48:12;   73:17;
139:21;   151:7;
211:5; 222:19
**preparing**   [2]
121:17; 221:16
**prepped**   [1]
11:24
**prerequisites**  [1]
189:6
**presence**   [5]
43:12;   44:25;
48:7;   125:12;
148:19
**present**   [20]
6:24;  13:10, 15;
43:16, 21;   65:4;
70:19;   149:16,
18;   151:13, 14,
17, 22;   154:21;
155:21;   156:13;
157:11;  199:16;
201:21; 202:7
**presented**   [2]
188:10; 203:4
**presenting**   [2]
10:5, 7
**presents**   [1]
199:14
**preserve**   [1]
10:25
**presumably**   [2]
161:14; 199:15
**presume**   [1]
172:4
**pretrial** [2]  80:7;
81:2
**pretty** [7]   9:3;
34:24;   177:19;
178:19;  197:6;
207:16; 216:5
**prevails**   [1]
183:7
**previous**   [1]
111:15
**previously**   [1]
136:23

**primary** [1] 90:7
**printed** [1] 63:17
**prints** [2]  186:8,
9
**prior** [32]   7:23;
8:6, 12, 14;   25:8;
26:21, 25;   32:17;
36:9,   16,   18;
37:5;      49:19;
74:16;      75:8;
106:25;   121:10;
141:23;    168:9,
15;   170:13, 22,
23;      177:8;
179:11, 13, 20;
188:4,  15,   19;
205:22; 216:13
**private** [5]  2:11;
3:5, 20, 21;   4:12
**privy** [4]   97:16,
17, 22; 154:25
**proactive**   [1]
81:16
**probable**   [4]
65:22;   137:19,
23; 139:8
**probably**   [15]
11:24;   12:11;
72:11;   82:25;
91:1;  94:19, 20;
122:21;   157:6;
176:5;   177:10;
178:1;   182:5;
214:22; 220:4
**probative**   [3]
9:6; 207:4, 8
**problem**   [11]
6:11;   12:19;
88:4;   130:11;
173:13;   189:17;
190:24;  192:14,
17;   206:6;
207:25
**procedural**   [2]
7:4; 11:14
**procedure**   [5]
32:1;   93:10;
166:19;  174:24;
217:22

**procedures**   [5]
65:5;      78:6;
183:20;   216:15;
218:11
**proceed**   [5]
5:14;      10:1;
152:14;   153:4;
163:9
**proceeded**   [1]
67:6
**proceeding**   [4]
80:14;   122:25;
138:18; 188:5
**proceedings** [12]
2:1;  4:25;  12:6;
13:19;   74:17;
75:12;   79:24;
80:17;   107:1;
205:22;  223:13,
16
**process**   [18]
10:15;  69:6, 17;
92:19;      99:4;
103:16;  129:21;
151:23;   182:7;
184:17;  198:22,
24;   199:1, 9;
204:22;   205:1;
219:4; 220:21
**processed**   [3]
93:3, 7, 8
**processing**   [8]
90:11;   92:16;
146:11, 12, 17;
150:16, 20
**procure** [2] 65:6,
10
**professional** [1]
13:14
**proffer**   [3]
137:16;   138:10;
139:5
**promised**   [1]
223:7
**prone** [1] 144:1
**proof** [2]  190:18;
220:6
**properly**   [1]
205:13

269

**proposal** [1] 11:1

**propose** [1] 208:22

**proposed** [5] 77:23; 78:4, 17; 79:17; 81:23

**proposes** [1] 220:22

**propriety** [1] 220:21

**prosecutor** [7] 39:24; 64:16, 17; 130:21; 138:14; 189:2; 202:7

**prosecutors** [1] 36:10

**prospect** [1] 218:17

**prove** [6] 163:21; 172:12, 14; 208:1, 6

**provide** [6] 37:21; 80:19; 81:11, 24; 123:1; 127:6

**provided** [6] 67:19; 80:7; 82:5; 158:8; 159:4, 9

**provides** [2] 79:22; 128:15

**psychiatric** [1] 79:6

**public** [12] 2:16, 20; 3:9, 12, 13, 25; 4:3, 4, 17, 19, 20

**pull** [4] 49:1; 71:4; 79:16; 142:23

**pulled** [4] 105:10; 127:3; 142:24; 143:25

**pump** [1] 182:18

**punishment** [1] 80:6

**purports** [1] 211:9

**purpose** [4] 8:11; 69:12; 184:6; 205:4

**purposes** [10] 12:5; 13:7, 19; 35:8; 69:16; 139:6; 172:3, 10, 15; 205:24

**pursuant** [3] 81:2, 11; 141:20

**pursue** [3] 96:5, 9; 128:12

**pushed** [1] 123:23

**put** [42] 10:23, 25; 12:6, 18; 22:22; 65:11; 83:20; 104:19; 117:5, 7; 118:1, 2, 9, 11, 15, 16; 120:20; 126:7; 132:6; 135:2; 136:4; 139:19; 144:1, 4; 146:15, 18, 23; 150:10, 21; 152:11; 171:4; 172:3; 175:22; 177:10; 179:15, 21; 201:11; 204:23; 210:24; 216:8; 219:5; 222:20

**puts** [2] 200:15, 17

**putting** [7] 6:12; 117:3; 142:7; 150:14; 174:2; 186:18; 211:9

**pyne** [2] 1:20; 3:20

**- Q -**

**qualified** [1] 8:17

**qualify** [1] 188:10

**quasi** [1] 9:23

**question** [44] 12:7, 22; 18:20; 25:5; 27:16; 34:6, 22; 37:25; 38:3; 40:8; 43:13; 45:13; 46:13; 48:14; 50:6; 63:12; 70:15; 73:12; 87:13, 16, 20; 91:25; 92:15; 102:3; 114:3; 117:10, 14, 18; 120:17; 124:4; 125:19; 130:23; 138:14; 148:17, 18; 163:6; 165:14; 172:17; 176:11; 185:11; 189:1; 198:21; 209:1; 218:16

**questioned** [1] 84:2

**questioning** [7] 11:6; 89:17; 96:10; 110:22; 111:4; 138:21, 22

**questions** [29] 6:1; 15:6; 34:3; 35:16; 39:24; 40:24; 41:1; 47:22; 62:5, 22; 72:13; 74:15, 24; 77:8; 89:19; 92:8; 96:25; 103:3; 110:19; 114:2; 119:20; 123:24; 132:22; 137:5; 144:8; 148:17; 152:13; 169:16; 176:4

**quick** [2] 34:3; 77:17

**quiet** [1] 191:17

**quite** [3] 48:11; 125:24; 204:4

**quote** [6] 73:19; 191:24, 25; 206:1; 209:19

**quoting** [1] 112:11

**- R -**

**r** [9] 1:19; 41:19, 20; 66:8; 85:15, 16; 120:10; 133:10

**racial** [2] 19:11; 20:12

**radio** [19] 31:16; 45:24; 46:1; 75:19; 76:8, 12; 88:13; 108:2, 4; 114:4; 115:6; 121:18, 23; 122:1; 128:1, 4; 131:19; 143:8, 15

**rag** [1] 128:6

**raise** [7] 41:13; 48:20; 51:9; 66:3; 85:10; 120:4; 133:5

**raised** [2] 84:10, 17

**ran** [11] 17:13; 27:11; 55:22; 58:19, 20, 25; 102:21; 108:13, 18; 129:2; 216:8

**randallstown** [3] 15:5; 142:16, 19

**ranges** [1] 178:2

**rank** [4] 100:2, 9; 121:5; 189:23

**rather** [4] 8:1; 18:15; 80:1; 152:14

**reach** [2] 119:23; 174:2

**reaction** [2] 211:6; 214:25

**read** [6] 56:23; 57:16, 18;

270

1   156:12;     177:20;
2:8

reading [3]  79:7,
8;  210:11

reads [3]  73:19;
212:23, 25

ready [2]  149:7;
222:23

reaffirm      [1]
82:10

real  [5]   38:22;
39:14;    129:16;
163:6;  214:19

realize [3] 207:5,
14;  212:19

really [16]  20:19;
31:7;       38:23;
39:21;     43:18;
44:19;    48:13;
87:24;    115:1;
150:7;    171:17;
191:7;   206:11;
208:11; 213:16

realm [1] 133:3

rear [1]  144:18

reason [14]  7:17;
13:11;     20:20;
21:11;     79:24;
84:8, 9;   87:15;
153:13;    164:23;
180:14;   188:12;
207:3;  217:8

reasonable   [9]
207:13,  14,  20,
21;  208:1, 6, 13;
220:24

reasons      [1]
184:15

rebuttal [3]  85:6;
173:5, 7

recall  [41]  21:1;
38:5;   39:22, 25;
40:2,    5,   16;
62:10;    64:18;
68:15, 23;  71:6,
17,  24;  72:2, 3,
5,   17;   73:6;
75:5, 16, 17, 21;
86:18;     88:10;

89:14;  91:21, 22;
100:12;    112:13,
19;     115:12;
125:24;   128:19;
147:16;   154:22;
155:18;   156:19;
159:15;  178:10

recalled [1]  36:3

recalling      [1]
158:11

recedes [1]  9:7

receive     [10]
29:14;    36:12;
69:6;   71:1, 14;
73:1;      75:2;
121:17,    23;
128:16

received     [5]
17:20;   76:12;
77:2;    100:19;
126:22

receiving    [4]
16:6;     26:11;
71:22; 127:22

recess [9]  5:13,
14,   19,   20;
82:20,     21;
152:25;   153:3;
223:10

reciting     [1]
205:8

recollect     [1]
72:16

recollection [16]
19:14;    36:2;
38:16;    40:10;
72:14;    75:17;
83:9;  115:17, 18;
157:18,    24;
160:3;   178:11;
187:8;   204:14;
212:11

recollection's [1]
111:19

reconvene    [1]
5:16

record [54]  2:3,
9;   3:4, 17, 19;
4:9;       12:18;

14:15;     24:7;
35:6;      37:11;
41:18;    48:24;
66:7;     67:18;
85:14;    99:18;
118:15;   120:8;
133:9;   140:13;
160:8;   161:23;
163:19;   166:1;
167:8,  19,  24;
168:3,  4,  14;
169:6, 10, 11, 14;
171:10,     13;
172:2,   3,   6;
175:23;   187:19,
21;     188:10;
189:10;   190:23;
194:10,    15;
204:11;  205:17;
223:16

recorder [1] 97:5

recording     [1]
97:4

records      [1]
170:6

recover      [1]
185:15

recovered    [4]
124:14;   143:19;
144:2;  196:17

recross      [1]
224:1

red [47]  19:16;
20:3,  6;   31:9;
34:12;    39:13;
57:25; 58:2, 5, 7,
12;      76:1;
121:15;   127:12,
20;    129:13;
131:10;   135:18,
19;    136:21;
138:15,    25;
139:2;   142:18;
163:25;   164:9;
166:25;   168:12,
23;   169:3,  9;
170:10, 15,  24;
171:22;  172:10;
180:6,  13,  15;

188:8;     189:14,
19;     197:19;
199:18;  200:25;
201:1; 202:16

redirect     [5]
40:25;      64:1;
119:21;   132:24;
224:1

redrum [7]  94:1;
140:23;  141:2, 5;
154:13;    157:5,
12

refer [4]  68:24;
73:13;   156:22;
159:20

reference    [8]
34:14, 22; 67:19;
74:4;   123:13;
128:6;   141:21;
216:1

references   [1]
34:18

referred     [1]
120:21

referring    [4]
129:11;   149:14;
158:18, 19

refers [2]  34:8;
169:21

refined [1] 77:21

reflect [5]   2:3,
9;  3:4, 17, 19

reflects     [1]
205:17

refresh     [3]
157:18,    24;
178:11

refreshed    [1]
181:3

regard [8] 154:9;
170:21;    174:3,
12;     196:8;
201:19; 221:15

regardless   [3]
202:1;    208:12,
14

regulate    [2]
80:11, 14

271

1   **reintroduced** [1] 110:4

2   **reisterstown** [4] 143:12; 156:20, 23; 157:21

3   **reiterated** [1] 111:6

4   **related** [2] 134:21; 201:23

5   **relates** [3] 79:25; 83:10; 84:7

6   

7   **relating** [5] 5:1; 79:5; 80:3, 16, 24

8   **relationship** [2] 110:3; 122:5

9   **relative** [5] 96:10; 115:12; 117:10; 167:7

10  

11  **relay** [4] 107:19; 111:14; 112:21; 127:23

12  **relayed** [4] 71:17; 108:1; 112:25; 127:24

13  **release** [6] 2:17; 3:10; 4:2, 18, 19; 98:15

14  **relevance** [2] 9:13; 179:16

15  **relevant** [3] 8:6, 11; 210:2

16  **reliability** [10] 160:20; 170:16; 173:8; 174:9; 183:8; 184:16, 17; 186:19; 187:5; 202:3

17  

18  **reliable** [6] 173:12; 197:9; 202:13; 216:23; 218:7, 15

19  **relied** [1] 114:19

20  **relying** [1] 171:19

21  **remain** [11] 13:17, 25; 41:13; 48:8, 9, 19; 66:3;

22  

23  

24  

25  

85:10; 120:4; 133:5

**remarkable** [1] 180:6

**remarkably** [1] 180:23

**remember** [94] 16:5, 13; 18:4; 19:2, 6, 9, 11; 20:5, 6, 7, 8, 23; 21:5; 27:1; 28:8, 19; 30:18, 20, 21, 22, 23; 31:6, 7, 10, 17; 32:5, 24, 25; 33:25; 34:15; 36:6; 40:20; 42:9, 11; 43:15; 44:5, 9, 14; 45:16, 23; 51:17; 53:5, 8; 56:14, 15, 24; 57:19, 22; 58:8, 14, 15; 59:24; 60:23; 61:5, 7; 62:13, 14, 16, 20; 63:8; 67:23; 71:1, 4, 16; 72:18; 73:5; 83:20; 87:2; 88:17; 89:6, 7, 8, 17; 92:5; 97:2; 98:14, 15; 105:14, 22; 106:2, 10, 12, 16; 107:16, 24; 114:7; 119:8; 128:6; 138:14; 139:2; 162:17, 20, 22; 211:21

**reminding** [1] 35:7

**remote** [3] 146:4, 9; 150:19

**removed** [1] 111:21

**rendering** [1] 123:21

**repeat** [2] 117:19; 125:19

**repent** [1] 2:7

**rephrase** [2] 96:9; 117:18

**report** [79] 4:3; 37:8, 16; 67:13, 20; 73:13, 15, 17, 19; 91:8, 10; 94:21, 23; 114:9, 11, 14, 15, 21; 115:21; 116:1; 117:7, 12, 17; 118:1, 2, 6, 10, 12, 17, 18; 120:20, 22; 127:9; 129:11; 130:19; 131:2, 14, 25; 132:1, 3, 4; 137:19, 22; 138:2; 150:10; 151:1, 5, 7, 24; 152:12; 153:20; 157:18; 169:2; 177:20; 178:3, 6, 7, 11, 15, 21; 190:10; 211:4, 9, 16, 20; 212:3, 4, 5, 12, 14, 18, 20, 24; 214:3; 215:25; 216:10; 221:4

**reported** [2] 1:23; 217:6

**reporter** [2] 1:25; 223:19

**reports** [7] 96:8; 116:24; 151:4; 194:7; 211:7, 8, 12

**request** [22] 2:12, 15, 17, 19, 21; 3:6, 8, 9, 11, 13, 24; 4:1, 2, 5, 15, 16, 17, 18, 20; 13:18; 108:17

**requested** [1] 13:7

**require** [3] 8:7; 209:19, 24

**required** [1] 81:25

**requires** [4] 80:2; 82:10; 187:4; 206:5

**reservation** [1] 3:19

**reservations** [2] 2:8; 4:11

**reserve** [5] 2:7; 3:18; 4:10; 7:14; 173:5

**reserved** [1] 221:11

**reserves** [1] 221:13

**reserving** [2] 8:8; 218:16

**reshaping** [1] 192:24

**residue** [1] 187:21

**resolution** [3] 2:20; 3:13; 4:19

**resolve** [4] 203:24; 206:12; 220:4; 221:2

**resolver** [1] 200:14

**resolving** [1] 222:19

**respect** [76] 6:22; 7:3, 7, 16, 24; 8:3, 14, 16; 11:8, 11; 12:19, 20; 38:19; 39:2; 45:19; 71:14; 76:3; 115:4, 14, 21; 116:5; 117:1, 4, 25; 119:2, 4, 14; 131:16; 135:14; 139:18; 161:3, 12, 20; 163:9, 11; 164:7; 168:7; 169:4, 13; 171:5, 7, 8; 173:17; 174:8, 9, 13, 14, 21;

272

1   175:2;   180:1;
181:6, 10;  183:9,
2   15;   187:21, 25;
188:2, 23;  189:7;
3   190:9;   191:19;
194:9;   201:16,
4   20, 21;  202:14,
20, 25;  203:3;
5   204:20;  206:25;
215:18,   23;
6   218:19
**respectfully** [1]
7   79:21
**respective**   [2]
8   176:21; 177:6
**respects**   [1]
9   181:23
**respond**   [5]
10   67:2;   101:2;
108:17,   19;
11   215:17
**responded**   [3]
12   100:20;  143:6;
180:10
13   **response**   [5]
18:20;   31:12;
14   100:22;  148:20;
221:24
15   **responsibility** [1]
74:4
16   **responsible**  [2]
73:20; 140:25
17   **rest** [1] 63:21
**result** [2] 86:15;
18   205:4
**resulting**   [1]
19   142:9
**resume** [1] 24:25
20   **retired** [2] 134:4;
137:18
21   **retrieved**   [1]
146:13
22   **return** [5] 2:11;
3:6, 22; 46:3
23   **returned**   [6]
42:13;   43:4;
24   46:24;  131:24;
134:9, 21
25

**review** [2] 75:6;
151:7
**reviewed**   [2]
37:4; 216:13
**reviews**   [1]
93:18
**revisit** [1] 158:6
**revolver**   [6]
200:13, 18, 20;
207:19;  220:12,
19
**rhodes** [2] 1:18;
3:5
**ride** [5]  34:1;
42:12;  44:3, 18;
60:2
**riding** [1] 155:24
**rig** [1] 5:14
**right** [166] 5:19;
6:20; 7:14; 8:19,
22; 9:15, 23, 24;
10:16;   12:22;
13:6;   14:10;
15:11, 24, 25;
16:14;  17:2, 9,
13;   18:17;
20:17; 22:17, 24;
24:3, 5, 16, 22,
25; 26:23; 27:6,
19;   29:23;
32:13;   34:12;
36:1, 9, 12, 17;
37:11, 25; 39:4,
10;  40:9, 15;
41:2, 10, 14;
42:4;   44:8;
46:23; 47:15, 16;
48:4, 20;  49:7;
50:13, 20; 51:3,
14,  21,  23;
52:20;   56:21;
58:2;   60:13;
62:2;  64:2, 7;
66:4;   67:11;
70:4;   73:17;
74:24;   75:24;
77:9;   79:12;
83:5, 7, 15, 18;
84:1, 22;   85:8,

11,  20,  23;
88:18, 19; 91:23;
92:8, 23;  93:21;
94:13, 23;  95:4;
97:5, 14;   98:9;
101:3, 17;  104:9,
15, 17;  108:7;
109:17;  115:14;
116:5;  120:3, 5;
122:22;   133:6;
134:4,   22;
137:12;   139:4,
11, 13;  140:19;
143:12,   20;
152:24;  153:17;
154:5;   155:4;
156:19;  160:7, 8,
12; 161:11;
162:4;   163:14;
164:4,   10;
171:25;  172:5;
173:5; 174:1, 5;
175:7;  186:15;
187:15;  188:25;
191:18; 192:11;
193:16;  194:25;
195:4;   198:6;
206:3; 207:9, 22,
23;   208:21;
209:7;  210:18;
212:1,   12;
214:15;  216:4;
218:1;  219:14;
221:3, 8;  222:13;
223:11
**rights** [10]  2:7;
3:18;  4:10;  8:8;
84:12;  91:1, 5;
97:11, 13
**rise** [1] 160:17
**riveted** [1] 177:6
**road** [22] 15:21,
22, 23, 24;  24:3,
8, 12, 17;  58:22,
23;  68:18;  69:1,
2;   129:5,  6;
134:10;  143:12,
156:20,   23;
157:21

**robar** [10] 85:15,
19;      92:9;
141:12;  145:15;
147:15;  148:2, 4,
18, 20
**robar's** [1] 147:8
**robers** [1] 84:20
**robert** [1] 1:15
**rocker**   [2]
135:18; 136:10
**rode** [1] 44:12
**role** [1] 209:4
**roll** [1] 31:16
**rolled** [2]   18:1,
15
**rolling** [3] 15:21,
22, 23
**rolls** [1] 53:2
**room** [6]  48:17;
51:10; 90:23, 24;
150:20; 222:3
**roughly**   [3]
15:19;    19:7;
180:18
**round** [1] 15:13
**rounds**   [1]
182:18
**route** [1] 122:12
**rows** [6]  57:25;
58:2,  6,  13;
187:13, 14
**rpr** [2]   1:24;
223:15
**rude** [1] 51:10
**rule** [13] 11:14;
79:25; 80:11, 14,
23;   172:24;
185:7; 189:7, 11;
204:15,   16;
210:11; 213:19
**ruled** [1] 83:16
**rules** [1] 8:21
**ruling** [4]  9:3;
13:4;   219:23;
221:10
**run** [7]  82:14;
105:15;  126:10;
127:2;  142:18;
157:10

273

**running** [8]
17:13;    27:11;
40:7;    58:21;
101:25;    127:1;
129:5; 161:2
**runs** [1] 129:6
**russell**    [2]
85:15; 145:15
**ryan** [2] 156:3, 8

― S ―

**s** [2]    140:14;
213:14
**safety** [2] 111:5
**said** [99]    9:10,
12, 13;    11:7;
18:16;    20:1;
27:10, 11, 15;
28:12, 21; 29:23,
24; 31:13; 33:5;
36:3;    39:6;
40:14; 45:13, 19,
23;  46:1;  55:1,
2;  60:20;  83:5;
87:25;  88:2, 3;
96:5;    97:4, 17,
22;  105:21, 24;
107:6, 13; 108:4;
110:22,    23;
114:25;  117:5, 8,
10;    119:9, 13,
14;    123:18;
124:2, 3;  125:19;
126:5;    148:22;
150:1,  4,    5;
151:22;  153:14;
160:9;    162:17,
18,  20,    23;
163:24,    25;
167:13; 169:5, 8;
172:7;    173:2;
174:17;  176:13;
177:21;    178:3;
179:7;    181:3;
189:5;    190:9;
193:10;  206:15;
208:4;    211:3;
214:5, 21;  217:4,

6,  17;   219:11;
220:16, 18, 19;
221:18
**saint** [1] 142:5
**sake** [4]  176:14;
189:17,    18;
196:9
**salt** [1] 180:4
**salvation**    [1]
121:15
**same** [30]  17:3;
33:22;    38:21;
40:7;    42:25;
44:12;  72:13;
77:21;  81:6, 7;
84:23,    24;
110:19;  112:6;
131:17;  136:12,
23;    143:24;
147:1, 2;  161:21;
162:15;  164:12;
173:16;    179:9;
180:9;    186:14;
197:12,    13;
218:8
**sarcastic**    [1]
78:15
**sat** [2]    89:13;
142:25
**satisfied**    [4]
50:13;    77:22;
176:15; 189:7
**saw** [56]    9:7, 9;
21:4;    23:25;
24:11;    27:15;
28:13;  30:5, 18;
31:2,  4,    21;
35:23;    38:7;
39:22; 40:1, 2, 6,
7,  11;    51:17;
55:14;  56:7, 8;
60:17; 62:11, 16;
63:1;    76:17;
104:24;    105:1,
15;    110:11;
112:9, 18; 126:6,
12;    136:23;
161:2; 162:1, 15;
164:16,    21;

169:22;  171:20;
178:25;    179:2;
181:5,    20;
183:23;  193:23;
215:3;    218:8;
220:16
**say** [103]    5:23;
11:25;  12:2, 12;
17:11;  18:7, 19;
19:19; 29:24, 25;
31:12;    32:11;
38:2;    45:5, 13,
15;    47:13;
49:23;    51:25;
52:22;    55:11;
60:1,  17,  19;
61:3;    72:11;
74:6;  79:5;  82:9;
87:23;    89:5;
92:20;    94:15;
95:10;    96:8;
98:25;    105:10,
12,  15;  111:2;
112:6, 7, 11, 19;
113:6;  115:8;
116:6, 16, 19, 21,
22,  23;  117:22,
24;    118:4;
122:21;  126:3;
145:5; 148:4, 20;
150:2, 7; 153:21;
156:6;  167:13;
169:18;  173:14;
174:15;    177:9,
19,  21,  25;
178:4;    181:10,
25;    182:16;
183:5, 21, 23;
184:20; 185:12;
191:13; 195:18;
198:6, 15; 202:7;
204:16; 205:5, 6;
206:11;  208:11;
209:5;  210:6, 8,
16;  213:13, 17;
214:23;  217:19;
218:19;  219:20;
222:21

**saying**    [18]
45:15; 97:13, 22;
126:7;    159:8;
181:8;    185:3;
189:25; 192:3, 5;
195:16,    20;
197:22;  205:15;
210:4;   213:21;
215:3; 219:19
**says** [28]  9:7, 9,
18;    46:20;
78:20; 79:3, 4, 9;
96:21,    23;
118:14;  131:3;
162:18;  164:21;
170:1;    171:21,
24;    176:11;
196:19, 22, 23;
200:24; 202:12;
205:25;    210:5;
219:6, 8; 221:6
**scales** [1] 170:3
**scanned**    [1]
146:8
**scanner**    [1]
146:8
**scared** [3]  50:8,
11; 181:9
**scene**    [37]
32:17;  39:6, 17;
46:24;    62:8;
72:7, 16;  73:8;
100:20, 23, 24;
102:6;   107:20;
111:2;  112:9;
114:12;  125:14;
144:20;    147:23;
151:13,    14;
162:1, 15;  165:7,
13, 15, 16, 17;
166:13;    167:2;
168:12,    15;
181:19;  190:6, 7;
191:14; 193:1
**scentient**    [2]
3:3;  4:10
**school** [3] 51:23;
52:2;  182:18

274

1    **scientist** [1] 81:5

2    **scientists** [3] 79:23; 80:18; 81:10

3    **screen** [1] 145:7

4    **screwed** [1] 209:7

5    **seabolt** [1] 156:10

6    **search** [4] 108:20; 144:22, 25; 156:14

7    **searches** [1] 151:2

8    **seat** [7] 24:25; 142:25; 143:1, 3; 145:8; 213:22; 214:22

10   **seated** [13] 2:2; 13:25; 14:13; 41:16; 48:22; 66:6; 82:22; 85:13; 99:17; 120:7; 133:8; 140:11; 153:4

14   **second** [39] 18:6, 7, 9; 19:8; 20:11; 28:14; 34:9; 35:1; 37:21; 38:20; 39:14; 63:14; 71:25; 72:6, 10, 19, 21, 23, 24; 114:23; 119:2, 3, 4; 127:14; 129:15, 20; 130:5; 142:11; 147:17; 162:2; 164:5; 172:25; 177:5; 178:17; 189:9; 205:12; 206:18; 212:15

22   **secondary** [2] 149:15; 184:21

23   **seconds** [3] 21:20; 176:23, 24

**secured** [1] 90:24

**see** [94] 5:10; 9:13; 13:11; 18:23, 25; 21:23; 22:19; 23:1, 2, 4, 13; 25:12; 26:11; 28:12, 21; 29:12, 15; 30:24; 32:23; 33:10; 40:7; 43:5; 45:12; 48:13; 53:11, 14; 54:8, 11; 57:14; 58:20; 63:7, 14; 65:13; 69:13, 22; 72:24; 73:21; 78:8; 79:4, 8, 10; 83:4; 100:21; 102:6, 20; 104:5, 10, 14; 109:24; 110:5, 6, 8; 113:7; 115:9; 122:17; 123:5; 135:4; 144:23; 149:24; 150:21; 158:9; 159:21; 160:22; 161:7, 9, 15, 16; 164:21; 166:15; 170:16; 171:16; 173:23; 180:9, 11, 20; 190:19; 195:9; 199:6; 206:12, 16, 20; 207:20; 209:7, 9, 11; 220:8, 9, 10, 15; 221:7; 223:11

**seeing** [4] 25:8; 44:22; 106:12; 194:4

**seem** [3] 132:8; 152:19; 175:13

**seemed** [1] 26:12

**seems** [10] 5:17; 9:3; 172:17; 176:8; 177:19; 178:19; 197:10;

207:16; 214:10; 216:5

**seen** [35] 22:9; 26:24; 28:3; 31:22; 33:1, 2; 37:16; 45:6; 54:1, 4; 59:14; 60:24; 101:22, 23; 110:10; 111:8; 124:2, 21; 125:18; 126:2, 15; 128:20, 24; 136:12; 153:21, 22; 175:10, 13; 197:13, 15; 206:9; 211:6; 216:24; 220:8

**sees** [3] 9:18; 126:10; 196:16

**seized** [1] 65:18

**semi** [1] 213:12

**semiautomatic** [3] 143:20; 200:16; 220:12

**semiautomatics** [1] 200:11

**send** [2] 222:11, 13

**sense** [3] 5:13; 24:12, 18

**sent** [4] 7:6; 142:20; 146:16; 147:11

**sentence** [6] 48:13; 203:20; 212:15, 23; 213:3, 4

**sentencing** [1] 203:13

**sentient** [2] 2:4; 3:18

**separate** [10] 36:20; 70:13; 161:5, 8, 16, 19; 162:2, 12; 205:21; 223:12

**sequence** [1] 9:22

**sequestration** [1] 11:1

**sergeant** [43] 85:15, 19, 22, 23; 86:1; 92:9, 13, 15; 96:14; 99:11, 15, 19, 23; 100:3, 21; 102:3, 16; 104:1; 106:20; 109:6; 113:19, 25; 114:1, 3; 119:22; 141:12; 143:6; 155:5, 20; 162:16; 181:16; 183:19; 184:8, 25; 189:23, 24; 190:14; 197:24; 204:13; 210:7; 211:24

**sergeant's** [2] 183:18; 210:8

**seriatim** [2] 23:2; 205:22

**series** [4] 86:8; 96:25; 142:8; 169:25

**serious** [2] 11:14; 217:5

**seriousness** [1] 218:19

**serve** [1] 89:4

**served** [2] 88:21; 94:22

**service** [2] 122:13; 145:19

**services** [2] 87:7; 100:5

**serving** [2] 203:18, 19

**session** [2] 83:3; 152:18

**set** [3] 2:19; 3:11; 173:18

**sets** [2] 80:8; 93:18

**setting** [1] 198:24

25

275

**settled** [1] 160:16

**settlement** [3] 3:6, 23; 4:13

**seven** [5] 38:21; 76:1; 129:16; 137:21; 209:24

**several** [8] 86:13; 100:23; 101:1, 17; 102:1; 105:2; 114:6; 142:6

**shades** [1] 9:22

**sharp** [3] 177:1; 181:2, 4

**shawn** [2] 4:10; 68:2

**shay** [5] 61:23, 25; 62:2, 7; 63:12

**she** [247] 6:17; 9:9, 10, 16, 17, 18; 10:19, 20; 11:17, 18, 20, 22, 23; 12:1, 23; 13:1; 26:15; 27:15; 32:20, 22; 37:12, 24; 43:17; 44:3, 21; 45:11, 12; 47:17; 48:6, 11; 50:6; 52:19, 25; 53:1, 22, 23, 24; 54:3, 14, 15, 16, 21; 55:3, 6, 11; 59:9; 101:25; 102:19; 105:14, 15, 20, 21, 23; 107:21; 108:17; 110:11, 22, 23, 24; 111:5, 9, 25; 112:2, 5, 8, 9, 11, 15, 18, 19; 113:8; 115:1, 3; 117:5; 119:11, 13, 14; 123:16, 21; 124:1, 2, 3, 4, 6; 125:3, 5, 10, 17; 126:2, 5,

6, 7, 10, 15, 24; 127:6, 8, 11, 14, 15, 17, 20; 128:20, 25; 129:4, 10, 11, 13, 15; 131:25; 161:2, 18; 162:1, 15, 18, 20, 23; 163:24, 25; 164:8, 12, 16, 20, 21; 165:7, 15, 16, 17; 166:1, 15; 167:13; 168:20, 21; 169:5, 6, 8, 11, 17, 18, 22; 171:10, 20, 21, 24; 172:22; 177:21, 23, 25; 178:3, 5, 24; 179:1, 2, 7, 8; 181:3, 5, 9, 11, 17, 18, 20; 184:3, 6, 10; 189:1, 2, 5, 7; 190:1; 193:10, 14; 194:12; 196:4, 16, 19, 22, 23; 199:10, 11; 202:14; 204:5, 6, 8, 11; 205:5, 7, 8, 11; 206:15; 210:8; 212:21, 22; 213:6, 8, 12, 14, 24, 25; 214:1, 2, 5; 216:7, 8, 9, 10, 11, 13, 22, 24; 217:23, 24, 25; 218:3, 8

**she'd** [4] 101:22, 23; 110:10; 128:24

**she'll** [2] 10:7, 13

**she's** [19] 3:14; 10:21; 11:20; 12:16; 26:15; 41:6; 48:16;

124:2; 126:9; 127:24; 179:6; 181:3, 4, 9; 199:12; 202:14; 217:25

**sheet** [2] 150:17

**shelly** [1] 3:17

**shelton** [1] 2:4

**shifting** [1] 166:7

**shifts** [1] 160:19

**shirt** [110] 9:16; 19:17; 21:1, 2; 34:12, 14, 16, 17, 18; 38:8, 11, 22; 39:13, 15; 40:5, 21, 22, 23; 76:4, 21, 22, 23, 25; 106:7; 113:15; 114:24; 117:5; 118:19; 127:15; 129:16; 131:11, 13, 17; 135:17, 18; 136:9, 10, 11, 12; 162:3; 167:4, 5, 6, 9, 10, 14, 16, 17, 20, 25; 168:4, 14, 17; 169:3, 5, 9, 24; 170:24; 171:14; 174:20; 178:8; 179:19; 180:12, 13, 16, 20, 22; 189:6, 22; 190:2; 191:3, 20, 22, 25; 193:2, 10, 18; 194:13, 18; 195:10, 11, 12, 13; 196:17, 20, 21, 23; 197:1, 23; 198:1; 199:15; 204:3; 205:9, 10, 11; 206:15; 209:24; 210:6; 212:16; 213:1, 13, 15; 218:17; 221:6

**shirts** [18] 40:5, 16, 19; 76:2, 5, 6, 20; 77:3; 115:7; 131:22; 167:1; 180:5, 12; 191:14; 193:15, 24; 194:3, 23

**shoot** [3] 56:5; 164:16

**shooter** [66] 112:10; 113:16; 114:24; 115:2; 138:4; 161:6, 14; 162:3; 163:16, 19, 21, 24; 164:9; 166:2; 167:14, 18; 168:1, 4, 11, 25; 169:3, 5, 10; 171:8, 9, 15; 172:23; 174:3, 21; 185:1; 188:10; 189:3, 6, 13; 190:2, 4, 18; 194:14; 195:9, 13, 24; 196:20, 23; 197:10, 19, 25; 199:15, 22, 25; 201:13; 202:16; 203:4, 14; 205:9, 10; 207:1, 12, 21; 208:2; 209:14; 211:14; 212:17; 213:1, 13, 15; 218:4

**shooter's** [1] 112:11

**shooters** [1] 74:1

**shooting** [13] 67:7; 69:11; 73:20; 74:4, 5; 100:17; 110:13; 112:9; 128:3; 195:14; 215:3; 216:9; 220:14

**shoots** [2] 127:3; 171:21

276

**short** [7]  78:13;
104:22;  129:16;
142:22;  197:16;
199:5; 217:9
**shorter**  [19]
20:13;  38:20;
39:14;  40:22;
76:1;  116:8;
117:7,  11;
163:18;  166:25;
167:24;  169:18;
172:9;  179:18;
180:5;  187:11,
12, 13; 197:2
**shorthand**  [1]
184:4
**shortly**  [2]
109:23; 110:8
**shot** [10]  16:24;
26:16;  47:14;
56:4;  58:4,  5;
122:13;  168:22;
213:9; 219:7
**shots** [10] 58:15,
18;  122:10;
127:18, 19, 21;
130:25;  131:4;
171:22; 219:9
**should** [22] 5:13;
21:25;  22:2;
74:12;  79:5;
105:12;  111:2;
118:2;  126:19;
166:2;  176:18;
177:9,  10;
179:21;  183:5,
18;  185:6, 22;
198:1;  205:17;
210:3; 213:11
**shoulder**  [1]
214:23
**shouldn't**  [1]
182:16
**show** [19]  4:9;
23:19;  24:19;
28:9;  33:17;
91:19;  108:12;
111:15;  115:24;
134:12;  146:10;

160:16,  18;
169:11;  174:8;
176:9;  187:20,
22; 198:15
**show-up**  [68]
6:23;  9:1,  5;
10:15;  11:8;
12:13,  14,  15;
65:5,  17,  21;
69:6,  12,  17;
71:25;  76:24;
117:20;  118:22;
131:24;  137:11;
160:24,  25;
161:1, 3, 12, 13,
25;  162:14;
163:13;  164:13;
165:8,  12,  21;
166:5;  167:2, 9,
21;  170:3;
173:17;  174:7;
177:12;  179:13;
188:5,  17;
190:21;  191:19;
193:2, 17, 20, 23,
24;  194:4, 17;
195:10;  196:18;
197:23;  198:14,
24;  205:4;
206:14;  210:7;
212:1;  216:15,
18, 19; 217:18,
22
**show-ups**  [1]
166:8
**showed**  [7]
36:19;  56:23;
89:22;  90:20;
91:12;  155:2;
193:12
**showing**  [2]
46:16; 123:4
**side** [6]  23:12,
13; 24:12; 26:3;
143:18; 183:14
**side-view**  [1]
21:8
**sign** [3]  98:15,
21, 23

**signal** [1]  104:1
**signature**  [3]
2:6;  57:7;
132:16
**signed** [1] 47:17
**significance**  [1]
211:13
**significant**  [2]
192:1; 193:15
**significantly** [1]
196:14
**similar**  [4]
79:19;  81:22;
128:20; 180:8
**simply** [8]  13:15;
65:16;  114:17;
147:10;  168:5;
169:20;  171:9;
205:8
**since**  [10]  2:4;
13:8;  49:21, 22;
65:10;  92:6;
143:9;  178:23;
191:8; 208:4
**single** [1] 134:19
**sir**  [154]  15:1,
15;  16:19;  17:5;
19:5;  24:1, 20;
25:9;  27:21, 24;
28:4, 7, 9;  29:2,
13,  17,  20,  24;
30:7, 11, 15, 22;
31:3,  7,  18,  23,
25;  32:10,  14,
16, 19, 24;  33:3,
9, 19, 24;  34:10,
17;  35:21,  25;
36:5,  8,  14,  21,
25;  37:3, 6, 10,
17;  38:4, 10, 18,
24;  39:3,  18;
40:4, 18;  66:13;
87:11;  90:18;
91:11;  95:10;
97:25;  99:9, 13;
100:14;  102:5,
11,  13,  24;
103:1, 8, 11, 14,
18;  104:25;

105:7, 9;  106:9;
107:15,  23;
109:3, 10;  111:1,
10,  13,  16;
112:1, 3, 20, 24;
113:9, 12, 21, 25;
114:8, 10, 13, 20;
115:18;  117:21;
119:1, 3, 10, 13;
120:16;  121:8;
124:15;  125:2, 4,
13;  126:16, 23;
128:11,  14,  23;
129:22;  130:1,
11,  18,  20;
131:1, 8, 15, 18,
20,  23;  132:5,
17,  19;  133:1,
23;  134:11,  17,
23;  135:5,  12,
15,  24;  136:6,
14,  18,  25;
141:13, 16,  25;
142:3; 146:19;
147:22;  148:1;
149:17,  19;
158:1
**sister** [2] 52:8
**sisters** [1] 55:8
**sit**  [5]  49:6;
50:15;  144:15;
179:1; 211:7
**site** [1] 146:12
**sitting** [16] 19:3,
13;  30:19;
34:14; 70:13, 14,
15; 105:3, 8, 14;
106:2;  172:8;
174:1;  178:21;
216:21
**situated**  [1]
88:18
**situation**  [6]
97:10; 152:8, 10;
198:23;  201:10;
214:25
**situations**  [2]
177:1, 7

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

277

**six** [15]    19:7;
38:8, 21;  75:25;
116:13;   122:22;
127:11;   129:13;
131:10;   137:21;
141:3;    177:21;
179:7;    205:21;
214:5

**sixth** [4]   84:11,
12;  209:10, 15

**slammed**    [1]
17:24

**slight** [1]  12:3

**slips** [1]  126:8

**slow** [2]   138:16;
162:4

**small** [4]   16:15;
123:20;     146:1,
21

**smith** [147]  10:8,
13,  14,  18,  24,
25;   11:12,  25;
12:13,  16,  22;
32:18;   33:5, 8;
42:7, 12;   46:8,
21;  48:3, 15, 25;
49:1;     50:23;
51:1, 5, 8; 52:10,
16;   53:6,  17;
55:1;  56:3, 7, 17;
57:4;   58:8,  20;
59:11;   61:4, 13,
19, 21;   64:2, 5;
109:15,   17,  22,
25;   110:4, 6, 9,
10,  12,  16,  20,
21,  22;    111:8,
11, 24;  112:4, 7,
14;   113:1, 3, 7,
10, 15;   114:23;
119:9;   124:22;
125:1, 7, 11, 15,
17,   20,   21;
126:2, 4, 12, 14,
15,   22,   25;
127:5;   128:15;
129:19;   130:24;
131:3,  10,  24;
138:3;    143:2;

144:20;    161:3,
17,  24;   162:17;
163:24;    166:6,
18;    167:13;
168:3,  18,   24;
172:19;    174:4,
14;    175:6;
176:11;   177:21;
180:25;   181:8;
188:17,   22;
189:25;   193:1,
21;    196:2;
197:13,   24;
199:10;  200:24;
204:2;   205:21;
207:16;    210:5,
21;   212:1,  16,
25;  213:1, 5, 21;
217:1,  8,   19;
218:4,
13; 220:8; 221:5

**smith's**    [16]
7:11; 11:4; 12:8;
163:11;   164:6;
166:12,   23;
174:20;   177:2;
183:15,   16;
184:24;   186:19;
194:10,   11;
210:25

**snowball**    [1]
166:18

**social** [7]  79:23;
80:18; 81:5, 9

**sock** [1]  143:20

**sole** [1]  195:12

**solely** [1]  204:22

**solitary**   [1]
221:3

**some** [76]   7:22;
8:13, 15;   17:14;
21:15;   23:25;
25:14;  26:9, 21;
27:5;    28:5;
29:18;   32:22;
42:25;   43:23;
46:10;   52:10;
56:17;  59:4, 11;
65:12; 67:1, 2, 8,

9,  13;    68:6;
69:5;    71:13;
72:6;    73:1;
74:16; 77:18, 19;
81:18;   101:21;
102:3;   104:24;
113:19;   115:5;
121:11,   16;
122:24;  123:23;
124:16;   125:11;
128:16;   130:3;
144:25;  153:24,
25;   154:16, 17;
155:1,  2,  18;
157:23;  164:23;
175:11;   179:15,
16;    181:23;
182:15,   16;
201:6, 17, 22, 23;
206:12;   211:5;
217:9;   219:23;
220:3

**somebody**   [24]
28:15;  54:10, 11;
89:7;    92:20;
93:20;   96:16;
98:1; 116:2, 6, 7,
16, 18;  117:2, 3,
6;    161:6;
164:16,   17;
180:20;   209:6,
14

**somebody's**  [1]
63:16

**someone**   [11]
32:23;    89:6;
96:21;   116:2;
117:20,   22;
118:4,  8,  13;
147:14; 183:20

**someone's**  [1]
152:4

**someplace**   [7]
42:12;   43:24;
59:12, 15, 18, 20;
60:13

**something**  [32]
6:13;  21:12, 13;
33:18;    42:18;

43:19, 24;  46:1;
51:17;   53:11;
59:5;    64:18;
67:1, 3;   72:12;
79:16;   92:21;
97:4;    121:18;
124:23;  130:24;
146:23;  156:20;
157:24;   179:24;
182:8;    189:5;
208:12;  214:21,
23;    215:12;
221:19

**sometime**   [1]
86:20

**somewhere**   [4]
54:22;   96:20;
142:12; 159:20

**son** [7]  16:9, 20,
25;    17:20;
25:12;    33:5;
216:9

**son's** [3]  32:19;
33:6, 8

**soon** [2]  109:21;
148:25

**sorry** [21]   33:4;
51:5;    52:6;
64:14;   104:7;
119:2,    23;
124:16;   125:23;
126:12,   19;
135:10;  136:16;
137:6;   138:17;
189:22,   24;
199:20;   201:5;
214:24; 221:9

**sort** [9]   68:20;
145:5;  148:25;
151:1;   166:16,
18;    184:3;
221:2, 3

**sound** [1]  163:8

**sounded**   [1]
32:12

**sounds**    [1]
190:13

**source**    [1]
189:16

1  **sources** [1] 191:12

2  **south** [12] 15:21; 68:18; 69:1; 102:15; 104:14; 110:16; 111:2; 112:14; 134:9; 143:12, 13; 213:5

5  **sovich** [3] 1:24; 223:15, 19

6  **space** [2] 54:17; 183:2

7  **speak** [23] 5:4; 14:14; 18:14; 25:18; 39:5; 41:16; 43:11; 48:7, 23; 51:11; 59:4; 64:22; 109:25; 125:1, 7, 11, 15; 126:1; 140:12; 147:21, 24; 148:2

12  **speaking** [9] 23:22; 24:21; 25:14; 27:5, 25; 87:2; 98:5; 127:5; 184:3

14  **special** [3] 21:3; 155:7; 157:6

16  **specific** [9] 8:15; 11:7; 15:6; 119:8; 180:3; 181:2; 183:19; 203:13; 208:10

18  **specifically** [6] 28:2; 42:15; 73:25; 116:2; 134:18; 188:9

20  **specificity** [1] 75:18

21  **specifics** [2] 87:24; 160:6

22  **speculate** [1] 173:24

23  **speculation** [1] 48:10

24  **speech** [1] 223:9

25  **speed** [1] 17:18

**spell** [8] 14:15; 41:17; 48:24; 66:7; 85:14; 99:18; 120:8; 133:9

**spelled** [1] 120:10

**spence** [4] 73:21; 124:13; 133:25; 186:12

**spend** [1] 186:22

**spoke** [14] 15:10; 25:24; 26:21; 35:19, 22; 37:8; 42:17, 23; 44:16; 101:9, 12; 125:22, 25; 128:22

**spots** [1] 142:15

**spotted** [1] 68:17

**squad** [1] 70:23

**st** [2] 142:13; 154:17

**stabbing** [5] 145:13; 148:14, 22; 149:6; 152:5

**stabbings** [5] 83:24; 86:8, 13; 87:10; 142:9

**stage** [1] 183:8

**stairs** [1] 147:20

**stand** [19] 5:13, 19; 10:24, 25; 12:24; 13:24; 14:11; 23:12; 41:12; 65:25; 71:7; 72:14, 15; 82:20; 106:14, 19; 152:25; 164:6; 219:6

**standards** [1] 8:6

**standing** [19] 8:23; 30:19; 41:13; 48:19; 52:13; 56:4, 10; 66:3; 71:1, 3, 9; 85:10; 101:13;

120:4; 129:2; 133:5; 205:10; 216:22; 217:25

**start** [8] 90:11; 92:15; 153:12; 161:12, 15, 23; 164:22; 195:19

**started** [4] 47:6; 122:8; 123:21, 23

**starting** [4] 19:2; 47:13; 166:8; 174:6

**state** [20] 14:14; 36:19; 41:17; 48:23; 66:6; 74:17; 85:14; 93:14; 99:18; 107:1, 8; 120:8; 133:9; 140:12; 187:20; 198:18; 203:10; 204:11; 209:1, 4

**state's** [2] 203:6, 8

**stated** [5] 107:17; 112:9; 213:6, 8, 12

**statement** [68] 2:25; 12:13; 33:21; 34:4, 5; 36:16, 18; 40:20; 46:20; 47:1, 2, 4, 6, 10; 48:12, 13; 56:18; 63:13, 15; 91:2, 7; 93:18, 22; 94:17; 95:10, 17; 96:15; 97:1, 6, 11, 13; 137:18, 23; 151:19, 21; 154:2, 19; 162:2; 168:19; 169:12, 14, 20; 171:14, 17; 184:24; 188:6, 19, 21; 189:8, 10, 11, 18; 190:1; 192:25; 194:12; 196:3;

198:5; 204:3, 11; 212:20; 215:18; 221:3, 17; 222:16

**statement's** [1] 8:9

**statements** [25] 7:15, 23; 8:10, 12, 17, 20; 9:4, 22; 130:3; 161:19; 162:5, 24; 163:2; 172:22; 173:20; 185:10; 188:3, 4; 189:3; 192:22; 193:22; 199:10; 202:15; 205:21; 209:25

**states** [9] 1:1, 3, 12, 14; 41:8; 99:14; 119:24; 133:2; 140:8

**station** [4] 136:15, 17; 146:4, 10

**status** [1] 77:20

**statute** [1] 201:13

**stay** [7] 6:5; 32:4; 54:22; 59:2; 108:9; 111:6; 169:18

**stenographic** [1] 223:16

**step** [5] 30:17; 48:5, 9; 160:7; 196:11

**step-by-step** [1] 18:13

**steps** [6] 55:22, 23, 25; 56:12; 127:2; 179:5

**steven** [1] 85:15

**stevenson** [2] 24:3, 4

**stevenswood** [1] 24:8

**still** [21] 11:10; 61:1; 83:14;

279

85:6;    96:11;
105:14;    121:7;
157:7;    160:9;
173:13,    15;
174:7;    184:17;
202:1,    204:3;
205:17;    206:20;
207:9, 10;  210:8
**stipulate**    [3]
11:9;  137:15, 16
**stipulated**    [1]
170:7
**stipulation**    [1]
215:11
**stood** [3]  105:13;
106:18, 23
**stop** [8]  30:3, 4;
65:2;    123:22;
143:15;    144:14;
148:6;  184:13
**stopped**    [6]
17:14, 24;    18:4;
29:23;    68:21;
143:17
**store** [2]  52:25;
53:1
**story** [1]  182:21
**straight**    [9]
15:22,  24,  25;
20:17, 18;  23:21;
24:20;    25:11;
65:17
**strange**    [3]
53:11;    182:13;
214:20
**street** [9]  16:15;
29:4, 5;    35:18;
40:12;    53:5;
149:8;    154:17,
23
**strictly** [1]  10:13
**strike** [3]  93:24;
94:17;  97:16
**strikes**    [1]
182:13
**stronger**    [1]
214:11
**strongest**    [1]
202:8

**structure**    [1]
173:18
**structured**    [1]
160:23
**stuck** [1]  188:12
**stuff** [4]    139:7;
178:22;  179:22;
211:8
**style** [1]  135:19
**sub** [3]  184:21;
188:2, 9
**subdued**    [2]
150:3, 8
**subject**    [17]
8:16;    64:18;
100:25;    101:11,
17;    106:6;
112:10;  118:22;
121:14;  127:11;
129:15;  170:5;
188:20;  199:13;
212:16, 25
**subjects**    [33]
34:7;    73:20;
100:23;  101:17,
25;  102:1, 20,
23;    103:2;
105:3, 8, 13, 15,
21, 24;  106:13,
14, 15, 21, 23;
108:13,    18;
111:20;  112:8,
18;    115:11;
118:25;  119:6;
122:22;  128:20;
129:2, 4;  213:9
**submission**    [1]
183:13
**submit**    [4]
137:24;  184:15;
187:24; 208:23
**submitted**    [5]
77:20;  178:16;
194:8;    203:7;
212:15
**subparagraph** [1]
80:2
**subsequent**    [2]
77:19;  217:17

**substance**    [1]
126:2
**substantial**    [1]
160:17
**substantially**    [1]
64:18
**substantive**    [2]
194:7;  201:21
**such** [4]    11:18;
12:7;    129:23;
188:11
**suggest**    [3]
195:2;  197:5
**suggested**    [4]
32:12;    79:16;
179:11; 222:17
**suggesting**    [1]
201:11
**suggestion**    [1]
208:14
**suggestive** [20]
165:23;  166:7, 9,
11,  19,  20;
170:4;    172:19;
173:11;    174:7,
23;    195:12;
196:1,    24;
198:10, 11, 17;
205:2; 216:7
**suggestiveness**
[10]  160:17, 19;
170:20;  176:10,
12, 15;  216:18,
19;    217:2;
218:10
**suggestivity** [6]
183:10,    11;
184:16;    187:4;
198:9, 21
**sullivan**    [44]
1:18;  77:23, 24;
78:3, 5, 12, 15;
79:3, 7, 12;  82:8,
9;  84:25;  85:4,
8;  90:22;  91:25;
152:1, 14;  153:1,
5,  6,  11,  23;
158:5, 13, 16, 21;
159:3, 8, 12, 14,

17,  18,    22;
160:3, 6, 9, 11;
222:17,  19,  22,
23, 25
**sullivan's**    [1]
79:15
**summarized**    [1]
178:2
**summarizes**    [1]
138:1
**summary**    [2]
151:1, 5
**sunday**    [1]
151:25
**superior** [1]  96:3
**supervisor**    [1]
96:1
**support**    [6]
12:23;    162:21;
168:5,    14;
171:13; 194:10
**supported**    [1]
169:1
**suppose**    [2]
66:12; 214:6
**supposed**    [1]
182:12
**suppress**    [3]
160:13;    162:8;
221:12
**suppressible** [1]
161:20
**suppression** [2]
7:25; 187:4
**sure** [55]  6:3, 9;
8:24;    22:25;
25:2;  29:24, 25;
31:13;    37:12;
38:2;    40:8;
44:15;    58:12;
64:19;    65:20;
68:13, 25;  71:10;
72:1; 87:3; 89:7;
91:24;    92:20;
93:10,    22;
105:13;  106:18;
108:4;  112:10;
115:3,    10;
125:20;    130:5,

280

1    13;        140:6;
142:17;        159:10,
2    16;        164:14;
176:19;  178:1, 3;
3    179:8,        25;
180:11;    181:17;
4    185:9;    199:17;
200:2,   6,   7;
5    208:11;   217:20;
221:23
6    **surely** [2]  11:17;
219:18
7    **surprise**       [2]
81:16;  185:24
8    **surprised**      [2]
119:11, 13
9    **surprises**     [1]
186:2
10   **surrounded**    [1]
175:4
11   **surveillance**  [1]
154:23
12   **suspect** [9]  73:7;
90:7;        96:16;
13   148:12;    149:5,
10;        152:9;
14   178:5; 210:10
**suspect's**     [1]
15   90:6
**suspects**     [12]
16   39:11;        68:17;
69:11;        75:3;
17   76:10;        77:3;
131:21;    137:25;
18   195:11;    212:21;
213:6;  217:14
19   **suspend**       [1]
158:5
20   **suspended**     [1]
92:21
21   **suspicious**    [1]
121:14
22   **sustained**     [1]
92:1
23   **sweat** [1] 135:17
**sworn** [9]  14:12;
24   41:15;        48:21;
66:5;        85:12;
25

99:16;        120:6;
133:7;  140:10
**system** [1]  5:3

- T -

**t**  [16]        41:19;
66:8;        99:19;
136:10;     191:3,
24;    195:10, 11,
12,  13;   197:23;
198:1;     206:15;
218:16; 221:6
**t-shirt**        [2]
127:12; 129:14
**t-shirts**       [7]
194:23;  195:4, 9,
14;    197:9,  17;
221:8
**table** [2]  140:5;
157:17
**tag**   [3]     146:6,
24, 25
**tags**  [4]       90:5,
16;        98:25;
146:13
**taint** [2]    12:8;
148:13
**tainted**       [2]
174:16; 217:17
**tainting**     [1]
12:20
**take** [53]   5:14;
7:10;        13:24;
16:2;        18:12;
29:7;        30:14;
37:15;        39:1;
46:5;   53:17, 18;
57:10, 15;  60:21;
62:25;     64:24;
72:15;        73:4;
75:10;   77:15, 16;
83:10;     89:25;
92:21;        94:8;
97:6;      102:18;
103:17;   104:20;
108:24;   110:16;
114:11;   122:14;
140:2;    144:10,

20,  24;    145:9,
17,  21;   147:9;
171:11;   172:16;
174:18;    180:3;
181:1;     183:22;
185:9;     196:5;
215:19;  222:4
**taken** [17]  30:23;
32:23;        45:2;
83:1;   90:21, 23;
93:3;      103:12;
114:12;   136:15,
17;        147:6;
150:18;   166:15;
216:22;   217:13;
221:7
**taking** [4]   23:17;
102:19;    179:9;
193:18
**talk** [9]     12:9;
16:22;  43:1, 15;
47:5;        49:17;
128:17; 150:1
**talked** [17]   6:3;
11:17;       12:4;
36:10;  49:15, 20;
51:3, 20;    62:3;
92:6;       95:21;
101:11;   106:25;
110:5;     149:21;
221:19
**talking**      [26]
32:25;        43:9;
51:10;  52:14, 15,
17;   64:15;  75:1;
89:1;        99:2;
126:14;   134:16;
144:8;     154:9;
162:5;    171:17;
179:12;   180:21;
182:8;    184:23;
192:9;    207:15;
212:7;     214:13,
16; 215:1
**talks** [1] 138:23
**tall**  [2]     19:7;
202:13
**taller** [43]   19:8,
16;  38:7;   39:12;

40:22;   58:9, 11,
12;        106:6;
115:13;  116:6, 8,
19;   117:6,  11,
22,  24;   163:16,
24;        164:9;
166:24;   167:24;
168:12;    169:2,
18;    170:9,  14,
23;        171:22;
172:10;   175:14;
179:18;    180:5;
187:11;   196:14;
197:10,  14,  18;
200:24;   202:16;
205:6
**tan** [1]   19:24
**tanya** [3]  124:13;
133:25
**tape**  [3]     91:2;
97:4, 5
**taped**  [3]    91:2;
97:6, 8
**task** [8]    140:21,
22,   23,     24;
154:13;   156:25;
157:5, 12
**tattoo**        [2]
118:14, 15
**teal** [1] 194:2
**team** [1] 100:5
**technical**    [1]
202:2
**teenager**     [1]
217:25
**telephone**    [2]
88:13, 14
**tell** [60]   12:21;
14:22;     16:22;
17:11;  20:4, 15;
22:3;   24:12, 16;
26:1;        28:3;
29:11;     30:13;
31:4,  5;    32:6;
34:23;  44:1, 20;
45:9;        49:9;
53:21;     54:21;
55:17;     56:13;
57:15;   58:4, 17;

60:2, 9;   68:11;
75:24;  81:4, 21;
85:20;    86:24;
94:3;    95:22;
102:17,     22;
104:12;  105:20;
108:1;   110:19;
123:13,    25;
125:17,    20;
126:4;   128:24;
129:11;  140:19;
141:7;    142:4;
155:1;   165:21;
178:20;  190:25;
207:5; 210:17

**telling** [2]  33:1;
218:22

**ten** [8]  9:10, 11;
69:18;   72:11;
107:18;  122:18;
182:5, 7

**tending**    [1]
26:15

**tepid** [3] 168:17;
209:16, 23

**term** [1] 34:18

**terms** [19]  10:4;
19:13;   68:12;
74:4;    100:16;
115:1;    125:3;
127:17;  179:20;
180:12, 18, 23;
181:16;  183:17;
184:4, 7;  207:1;
219:12

**terribly** [1] 9:11

**terrified**    [2]
179:6, 7

**testified**    [36]
22:14;    31:19;
33:22;  36:1, 17,
18, 19, 23;  37:1;
38:7;     48:11;
51:14;    63:1;
74:16,  20,  21;
84:21;  107:1, 5;
130:23;   131:9;
137:17;  141:12,
14;    162:18;

164:8;   165:16;
166:13;   177:4;
188:22;    189:4,
24;    190:1;
199:12;  212:17;
215:19

**testifies**    [5]
48:7;   164:12;
188:19;  199:10,
11

**testify**    [16]
10:13;  11:20, 23;
12:20;    13:16;
19:14;    38:19;
49:6, 15;   64:17;
80:19;    83:21;
159:25;  162:21;
165:15; 188:17

**testifying**    [4]
10:21;    38:5;
79:10; 216:14

**testimony**    [89]
6:24;   12:7, 9;
13:10;  36:9, 13;
37:4, 20;  38:11,
25;  39:1, 12, 21;
47:9; 75:8; 82:7;
92:5;  107:4, 7;
114:22;  116:17;
131:7,    13;
138:11, 13, 17,
19;   139:23;
154:12;  161:23,
25;  162:22, 25;
163:22;   164:6,
11;  165:6, 13;
166:14, 17, 23;
167:2, 3, 5, 7, 8;
168:11,    25;
169:8;  170:10;
174:16;   175:5;
177:7; 181:1, 14,
15, 16;  183:15,
18;    184:9;
186:20;  188:13,
23;    189:20;
190:14,    25;
191:12;  192:24;
193:4, 6, 8, 12,

13;  199:6, 23;
202:12;  205:11,
22;    207:17;
209:23;   210:8;
216:13;  219:12,
13

**tevon** [2] 68:5, 7

**than** [44]   8:1;
17:2;    19:8;
20:13;    21:2;
28:25;    30:10;
35:1;    38:14;
40:21, 22;  44:15;
45:15;  58:9, 11,
12;  79:10;  80:1;
85:2;  94:19, 22;
104:22;   106:6;
107:17;  115:13;
116:6;   118:18;
128:12;   129:5;
139:23;  152:14;
171:7;   172:6;
175:14;   179:18;
196:14;   198:15,
24;    206:11;
219:1, 14;  221:1

**thank** [76]  2:22;
3:2, 15;  4:8, 23;
5:24;  6:7;  9:23,
24;   13:5;   14:3,
13;  23:24;   25:1,
3;  33:15;   35:5;
38:4;  39:4;  41:2,
3,  7,  16;   46:8,
12;    47:25;
48:22;    50:21;
51:6;    61:13;
64:2, 20;   65:25;
66:6;  74:9;  77:9,
11;   82:12,  18;
83:6, 8;   84:24;
85:13;    92:10;
99:9, 10, 11, 13,
17;   103:25;
104:12;   113:6,
18;   118:21;
119:22;   120:7,
24;    123:2;
130:10;   132:25;

133:1;   137:2, 6,
8;   140:4, 7, 11;
152:13;  153:6, 9;
160:8,     11;
184:19;   187:15;
216:4; 223:5

**thanks** [1] 216:4

**that's**     [145]
5:10;  6:14;  8:16;
9:9, 18;  12:3, 11;
20:22;    22:23;
24:3, 23;   25:21;
27:12, 15;  28:13;
32:19;    33:6;
40:9;   47:9, 15;
51:6;     54:6;
60:18;    61:10;
63:13;    64:7;
65:23;    74:6;
78:23;    79:24;
82:2;   83:5, 18;
84:21;    87:3;
90:1,   6,   10;
94:12;  95:13, 16;
99:3;    108:8;
110:23;    115:9,
21;  116:20, 22;
117:5, 6, 8, 10;
118:2, 11, 16, 20;
122:9;    123:17;
124:17;    126:3;
131:7,  13,  24;
133:10;  134:5, 6,
17,  23;   135:1,
12,   15,    24;
136:6,  10,  18;
137:8;   150:18;
152:11,    12;
153:19;  154:4, 6,
15;    155:12;
157:2;    158:18,
19;   162:7, 18,
19;   164:1, 18;
166:18,    19;
169:15;   170:11,
25;   171:24;
174:25;   179:4;
180:9;    182:9;
183:4;    184:5;

185:3;   187:19;
188:18,    24;
189:11,    15;
190:5, 23;  191:4,
18;      192:19;
193:4;    195:12,
19;  198:2, 4, 17,
18; 200:4, 20;
204:4,  10,  15;
208:12;   209:3;
211:1, 5;   212:2,
17;      213:23;
217:20,    23;
218:7;   219:23;
221:10; 222:21
**thaw** [1] 105:21
**their** [29]   2:11;
3:22;   4:7;  7:9;
9:6;   13:9,  12;
18:25;   57:23;
76:10, 11;  80:13,
21;     82:10;
115:11,    12;
135:23;  144:18;
145:15;  146:6;
149:9;   177:6;
190:16;  193:22,
24;     194:5;
196:17;  211:7
**them** [111]  3:22;
4:13, 15;   6:12;
10:12;    17:24;
18:5, 14, 15, 22;
21:7; 25:8; 27:2;
30:6, 25;  31:2, 4,
9, 11;  39:11, 22;
40:1, 2,  6,  11;
44:3, 23;   45:13;
49:17;   56:5, 6,
10;   57:22, 25;
58:4;  60:6, 8, 9,
10,  18;   67:24,
25;   68:20, 21;
71:4,   5,   24;
72:14, 15;   73:6,
8;  76:14;  80:20;
81:20;    82:14;
91:15;   94:9, 11;
96:24;   103:13;

106:8;    108:3;
109:19;   110:5;
111:24,   25;
112:16;   113:4;
123:1;   124:2;
125:22;   126:8;
127:18,   19;
136:1;   138:25;
144:14;   149:16;
159:1, 3, 4, 9, 12;
162:18;  163:23;
171:24;  172:3, 4;
175:10;   178:2;
181:20;  184:13,
14;    188:24;
198:12,   13;
215:10,   14;
216:8,    11;
217:20,   24;
218:8
**then** [78]   7:15;
10:24, 25;   13:3,
4;  14:10;  18:9;
21:7;    24:17;
28:11;   34:21;
37:1, 25;  38:17;
40:2, 21;  41:11;
43:21;   49:21;
57:12;    59:7;
63:16;   71:24;
73:16;   74:21;
80:20;    81:1;
83:24;   91:21;
93:24;    97:8;
100:9;   110:3;
116:24; 118:2, 5;
126:10;  131:12;
138:23;   140:3;
143:3,    22;
146:18;   148:9;
151:15;   152:15,
24, 25;  160:19;
161:3,  5,   24;
164:3,    17;
168:15,   20;
170:24;   173:8;
181:15;  182:17;
189:9;   193:11;
194:4, 5;  195:10;

198:13,   14;
199:15;  209:12;
211:25;   212:14;
213:1, 14;  214:2,
3, 4;  219:7
**theory**    [4]
182:11;  199:22;
203:6, 8
**there** [190]  4:24;
8:13, 15;   9:25;
18:16;    21:11;
22:5, 9;   25:24;
26:2,  4,  6,  8;
27:10, 11, 12, 20;
28:25;  29:8, 18,
23;   30:5, 8, 9,
21;  34:5;   37:1,
2;  38:11;  40:15;
43:20;    44:17;
45:20;    46:10;
50:14;    51:17;
54:17;   55:7, 9,
14;    56:24;
63:14; 65:15, 19;
69:10; 70:21, 23;
72:21;    75:16;
83:15, 19;  84:18;
85:25;    86:13;
87:8, 9, 15;  88:5;
89:6, 22;  90:3, 8,
11,  20;   91:12,
17;  94:9, 11, 18;
95:20;    96:20;
97:11;    98:11;
99:5;    101:9;
104:9, 15, 17, 23;
105:2,   3,   4;
108:19;  111:18;
114:6, 12;  116:6;
117:20;  122:15,
18;    124:7;
128:2;   131:12;
134:18,   19;
135:2, 13;  136:2;
137:18,   22;
138:2;   142:6;
144:9;   145:18,
23;  146:11, 23;
147:4,  9,   13;

148:16,    18;
151:1,   4,    5;
152:6, 8;  154:22;
155:6, 8,  12,  14,
18,  19;   156:11;
157:16;   159:20;
160:23;  161:7,
15;   163:9,  10;
165:24;   166:24;
167:3,  5,  7,  19;
168:2;  169:6, 11,
16,  22;   171:12;
172:7,     12;
174:17;   175:6,
11;    178:14;
179:3;  181:7, 22;
182:12,    23;
183:3, 4;  184:15;
186:13;   190:23;
191:23;   194:9,
15,  22;   195:9;
200:17;   201:11,
24;    205:10;
210:18;   215:4,
25;    216:1;
217:12;   218:1,
10,   23,   24;
220:24;  221:3
**there's** [62]  5:6;
7:22;  8:1;  9:21;
12:7, 19;  20:20;
22:4, 6;  34:4, 7,
8,  21;   55:25;
57:13; 63:15, 17;
64:18;  65:3, 18,
22;   77:17,  19;
78:24;    89:23;
96:21, 23;  122:5;
147:12;   149:11;
150:16;   152:23;
159:23;  161:1, 3;
162:9;   163:18;
166:1, 2;   167:8;
168:6,    14;
169:14,   25;
178:24;   179:7;
181:21;   182:20;
183:3,  9,   13;
190:16;   199:9;

1 202:3, 17; 203:3; 205:25; 216:6;
2 220:20
   **thereafter** [1] 110:8
3
   **therefore** [1] 171:11
4
   **these** [61] 12:6; 13:16, 19; 17:21;
5 21:4; 25:6; 28:12, 21; 29:15;
6 32:5; 45:1; 47:6; 49:15; 56:8;
7 58:8; 60:7, 17, 23; 68:11; 69:5,
8 9, 15; 71:15; 73:24; 75:11;
9 82:7; 111:12, 14; 116:24; 126:15;
10 127:6; 128:8, 9; 129:4, 8; 130:2,
11 3; 135:25; 155:1; 156:13;
12 161:2, 4; 162:14; 174:15; 176:20;
13 177:6; 180:7, 9; 181:18; 183:20,
14 22; 184:13; 187:2, 25; 194:1;
15 199:19; 201:6; 207:23; 211:11;
16 216:10; 222:11
   **they** [230] 2:12;
17 4:6, 7; 6:4; 7:18; 8:6; 11:17;
18 12:4; 13:11; 17:9, 11, 23;
19 18:2, 17, 23; 20:18; 21:5, 6, 7,
20 9, 25; 22:2, 3, 15, 19; 23:4;
21 24:13, 14, 16, 17, 18, 20; 25:7;
22 26:24; 29:16; 30:19, 23; 31:1,
23 2, 5, 22; 33:6, 12; 34:24;
24 39:25; 40:2, 5, 7, 16, 19; 43:10,
25

17; 44:3, 22; 45:6; 49:18; 54:22, 24; 55:21, 22, 23; 56:2, 4, 5, 15; 57:20, 23; 58:19, 20, 21, 25; 60:3; 63:6, 8; 68:23; 69:19; 70:6, 10, 13, 14, 15, 16; 71:7, 9; 72:3, 18; 74:1; 76:5, 20; 78:21; 79:8; 80:22; 81:11, 24; 83:25; 89:11; 90:4, 10; 93:20, 22; 94:10; 95:23; 98:2; 99:5; 103:4, 9, 10, 13; 105:14, 25; 106:1, 2, 3, 10, 15, 18; 110:1; 111:6, 12, 21, 22; 116:3, 19, 21, 22, 23; 117:24; 119:3; 124:22; 127:1, 2; 129:6; 130:25; 135:22; 136:4; 140:23; 144:14; 145:2, 6; 146:6, 7, 25; 149:7, 18, 20, 21; 153:22; 158:4; 163:12, 23; 166:2, 16, 25; 174:16; 175:5; 176:2, 23; 177:11; 178:7; 180:10, 20; 182:25; 183:1, 2, 17; 185:9; 187:3; 190:21; 193:1, 15, 22, 23; 194:3, 6; 198:24; 199:17; 200:1, 2; 203:8, 15; 204:17; 207:19, 25; 208:3, 5, 12; 211:8, 12, 13, 15; 213:8, 22; 215:3;

216:23, 24; 217:8, 13, 22; 218:1; 222:17
**they'd** [6] 29:15; 45:6; 60:3; 103:4, 13; 178:6
**they'll** [4] 6:10; 10:6; 222:25; 223:2
**they're** [20] 4:21; 8:11; 13:8; 17:24; 18:1; 48:17; 64:17; 80:24; 98:5; 99:2; 152:5; 158:19; 161:20; 162:11; 174:1; 175:4; 180:8; 193:16; 208:11; 211:9
**thin** [2] 129:13; 213:21
**thing** [24] 7:21; 55:1; 57:4; 81:6, 7; 82:9; 84:23, 24; 93:23; 96:13; 134:7; 137:15; 138:9; 147:1, 2; 150:4; 168:25; 189:9; 196:8; 203:24; 205:12; 221:18, 25
**things** [20] 5:17; 7:4; 43:5; 51:21; 66:25; 67:9; 77:17; 93:19, 20; 108:22; 118:18; 137:13; 150:5; 164:24; 178:2; 180:6; 188:14; 190:22; 202:3; 204:19
**think** [107] 5:12, 17; 6:7; 8:4; 11:5, 24; 14:7; 46:1; 51:9; 65:3, 6, 12, 20; 73:14; 81:7, 13, 19;

82:2, 12, 13, 24; 85:2; 92:8; 93:11; 97:4; 115:1; 117:13, 14, 15; 119:13; 123:11; 124:13; 138:14; 147:18; 149:22; 150:3, 4; 151:5, 23; 152:15, 20; 153:19; 156:2, 24; 161:19, 22; 163:18, 25; 170:6, 16, 17, 19; 173:16, 18; 174:18; 175:1, 4; 176:4, 9, 10; 177:20; 178:3; 179:2; 180:2, 4, 19, 20, 21, 23, 25; 181:5, 8, 13, 21; 182:5; 183:24; 184:1, 3, 5; 185:3; 186:2; 187:1; 188:8; 190:15; 193:7; 195:8; 199:24; 201:3, 17; 203:25; 205:13; 207:3, 9, 22; 208:15, 17, 21; 209:1, 3; 210:2; 211:11, 13; 214:13; 219:13; 220:18; 221:18
**thinking** [1] 107:16
**thinks** [2] 5:13; 13:1
**thinner** [1] 118:4
**third** [11] 10:8, 18; 26:16; 53:25; 57:11; 89:2, 10; 97:23; 124:4; 126:6; 218:2
**this** [241] 6:8; 8:11, 25; 9:8; 10:17; 11:18;

12:1, 2, 4, 18, 19; 13:7, 9, 10; 16:5, 10, 12, 14, 17, 23; 17:1; 18:3, 12; 20:1; 21:18; 22:2, 10, 17, 21; 23:1, 12, 20, 21; 24:4, 20; 28:18; 30:2, 12; 31:5; 32:1, 4; 33:17, 22, 25; 35:6, 7, 9; 38:25; 39:1; 44:13; 45:5, 18; 46:5; 47:6, 10, 11; 48:17; 50:18; 54:1; 56:7, 21; 57:4, 7; 59:14; 62:16; 63:15; 73:1, 15; 74:12, 16; 78:24; 79:14; 81:12; 82:18, 24; 83:10; 84:6, 7, 9, 22, 25; 85:5, 6; 88:15; 90:3; 91:10; 92:15; 93:11; 94:21; 95:14; 98:8, 25; 100:15; 102:8; 103:16, 19; 104:19; 106:25; 107:1, 9; 111:20, 22; 114:11, 14, 21; 119:23; 120:1; 121:10, 21; 122:5, 25; 123:5, 8, 13; 124:7, 10, 19; 125:1; 126:12, 22; 127:22, 23; 128:1; 131:19; 132:4, 6; 134:12, 15, 21; 135:7, 10; 136:15, 17, 19, 21, 23; 137:7; 138:18; 139:6, 18; 142:13; 149:6; 150:13;

152:7, 10; 155:2; 156:16; 157:22; 158:7; 160:22; 162:10; 163:10; 168:17; 169:10, 11, 12, 20; 171:13; 172:2, 3, 6, 11, 14, 15; 175:22; 177:19; 178:20; 179:17; 180:1, 24; 181:4, 12, 13, 16; 183:16, 20; 184:8, 18; 186:17; 187:20; 188:9, 12; 189:10, 17, 18; 191:24; 194:10, 15; 195:8; 196:16; 199:8, 11; 201:10; 202:1, 4, 6, 7; 203:1, 9, 25; 204:21; 205:2, 3, 12, 19, 20; 206:12; 209:1, 9, 13, 16, 22, 23; 213:19, 20, 24; 214:7, 24; 217:15; 218:18; 219:4, 12; 220:25; 221:2, 17; 222:4, 18, 19
**thomas** [2] 1:20; 3:21
**those** [47] 7:14, 16; 8:12, 19; 10:10; 29:23; 30:14; 36:2; 40:15; 62:25; 81:19; 90:15; 92:8; 97:2; 105:15, 21; 112:8; 114:7; 115:1; 118:18; 122:22; 139:12; 146:13, 14, 15; 148:11; 158:22, 25; 161:25;

163:13; 169:22; 170:24; 171:5; 173:4, 22; 174:21; 175:17; 176:4, 25; 180:15; 184:15; 189:25; 196:10; 204:12; 208:24; 210:24; 218:13
**though** [12] 7:6; 62:19; 77:2, 17; 131:2; 157:5; 164:18; 170:21; 174:2; 186:14; 190:8; 204:15
**thought** [5] 60:10; 94:13; 148:22; 179:16; 193:10
**thoughts** [1] 139:22
**three** [20] 19:7; 25:20; 38:8; 42:3; 63:14, 17, 19; 87:1; 127:2, 11; 129:13; 131:10; 160:24, 25; 161:7; 173:22; 177:21; 179:7; 214:5; 221:18
**threshold** [1] 202:3
**through** [20] 22:6, 9, 15; 45:11, 24; 54:11; 66:16, 25; 67:9; 81:18; 82:19; 93:10; 128:1; 135:11; 151:23; 178:25; 194:17; 196:16; 199:2
**throughout** [2] 157:1; 168:24
**throw** [1] 201:8
**tight** [3] 127:16; 129:16; 131:13
**till** [2] 97:23; 125:22

**tim** [1] 156:1
**timberland** [4] 19:23, 24; 20:25; 38:22
**time** [139] 5:4; 7:19; 9:2; 10:19; 11:17, 20; 14:25; 15:16; 16:3; 17:3, 18; 22:21; 23:20; 25:19, 23; 31:4, 20; 32:6, 20; 34:19; 35:22; 37:8; 38:14, 25; 39:10; 40:11, 17, 18; 43:14, 21; 44:20; 47:1; 49:21; 53:6, 18; 54:4; 62:7, 12, 19; 63:1; 65:5; 66:21; 69:19; 70:10; 71:10; 72:18; 73:5; 76:10, 11, 20, 24; 78:24; 80:6, 7, 22; 83:6; 84:4, 21; 88:2, 5; 89:20; 90:8, 17; 91:12, 19, 24; 97:12, 19, 23; 100:7; 101:22; 103:6, 10; 104:23; 105:22; 106:3, 4, 11, 21; 107:7; 111:21, 22; 112:17; 118:22; 124:9; 125:6; 126:2; 127:5, 18, 25; 129:12, 18; 132:2, 3; 135:23; 141:5; 142:22; 143:5, 10, 24; 147:21; 149:4; 150:22; 152:19; 157:22, 23, 25; 158:11; 159:19; 167:9, 20; 175:5; 176:23; 177:11;

285

1   181:13,   24;
182:1;   184:9;

2   186:22;   195:13;
196:18;

3   197:22;   203:19;
206:14;   207:24;

4   208:16; 210:1, 6;
215:24;   218:25;

5   221:23;   222:20;
223:8

6   **times** [3]   12:3;
51:3; 176:21

7   **timing** [1] 158:9
**timothy** [1] 1:18

8   **tims** [9]   19:18,
19,   21,   22;

9   20:24; 38:9, 22
**tinsure**   [3]

10  134:5;   137:18,
23

11  **tips** [2]   170:3;
174:19

12  **today** [45]   7:8,
10, 13;   10:6, 11;

13  11:9;   12:1, 2;
19:3, 13;   34:15;

14  36:6, 9, 13;   37:5;
38:14, 17;   40:10;

15  41:5;   65:4, 7, 16;
73:23;   75:5, 8,

16  16,   17,   21;
97:20;   106:2;

17  114:7;   131:7;
139:19,   21;

18  140:1;   141:12;
153:8;   160:13;

19  163:22;   164:6;
165:7;   212:17;

20  216:14; 222:17
**toe** [5]   90:5, 16;

21  98:25;   146:24,
25

22  **together**   [8]
31:2;   70:13;

23  102:7;   142:7;
144:3;   164:1;

24  201:20; 221:20
**token** [1] 179:9

25

**told** [33]   28:2,
19;   30:16;
31:11, 20;   48:5;
49:5;   50:1;
55:10, 13;   59:24;
70:3; 92:3; 94:3;
101:10;   118:3,
11, 16;   126:12,
15, 19;   127:20;
130:24;   131:3;
148:5, 6; 153:17,
18;   166:14;
182:21;   183:17;
184:10
**tom** [2]   156:10,
11
**tomorrow**   [6]
7:15, 18;   83:4;
152:18; 222:1, 2
**tony** [6]   6:17;
65:7;   67:11;
70:18; 73:7
**too** [8]   45:20;
51:10;   69:3;
118:5;   119:13;
150:7;   163:4;
223:7
**took** [25]   16:4;
29:22;   34:1;
37:8;   39:23;
46:23; 91:2, 15;
96:5;   104:13;
108:14,   15;
110:18;   113:4;
132:1;   138:2;
145:12;   147:14;
150:15;   151:16;
169:1;   211:25;
216:11
**top** [4]   46:20;
123:17;   126:7,
10
**totality**   [3]
196:24;   205:1;
219:1
**totally**   [3]
167:18,   25;
168:16

**touched**   [2]
28:18;   31:5
**toward** [5] 58:21;
143:13;   176:5;
201:23, 24
**towel** [1] 123:23
**town** [1] 14:22
**track** [1] 132:9
**traffic** [2] 92:25;
114:4
**trailer** [1] 221:15
**training** [1] 86:1
**transcript**   [3]
1:10;   74:25;
223:15
**transcripts**   [3]
74:19; 75:8, 11
**transfer**   [2]
98:21; 166:13
**transmission** [1]
75:2
**transmitted**   [1]
131:19
**transpired**   [1]
128:10
**transport**   [7]
73:9;   83:11;
84:4; 144:15, 16;
150:24; 151:15
**transported**   [5]
73:8;   97:23;
213:1; 214:3, 4
**transporting**   [1]
147:24
**transports**   [2]
9:8; 146:13
**travel** [1] 143:4
**treem** [2]   1:19;
2:10
**trial** [21]   6:1;
11:5, 10;   13:9;
36:20;   37:1;
74:23;   81:5, 10;
82:11;   107:8;
164:12;   185:25;
186:3;   187:19,
21;   188:18, 20;
191:9;   203:14;
220:5

**trials** [1] 36:16
**tried** [1] 195:19
**trier** [1] 209:19
**trip** [1] 29:10
**troublesome**   [4]
213:17,   18;
219:24
**true** [4] 39:5, 10;
76:14
**trust** [1] 122:25
**truth** [3]   8:20;
210:9; 219:2
**truthful**   [1]
11:15
**try** [10]   5:8;
14:5;   50:10, 22;
66:25;   81:16;
161:9;   168:2;
203:15; 214:8
**trying**   [10]
53:23;   79:16;
123:22;   126:9;
159:10;   185:25;
191:2;   192:12;
195:7
**turn** [4]   29:4;
63:13;   81:25;
181:18
**turned**   [1]
124:20
**turning**   [1]
151:15
**turns** [1] 205:5
**tutorial** [1] 82:12
**twice** [2]   34:21;
51:11
**twists** [1] 20:21
**two** [190]   5:25;
7:9;   10:5;   17:7,
21;   21:4,   23;
22:14;   23:25;
27:11, 15;   28:10,
13,   22;   29:23;
30:18;   31:21;
34:7;   35:18;
36:20;   40:11;
43:17, 19;   44:4;
55:19, 20;   58:8,
16;   60:7,   15;

286

62:11, 25; 63:1, 6, 15; 65:1; 67:10, 22; 70:9; 71:1, 15, 21; 73:25; 83:21; 84:3; 102:23; 104:22; 105:3, 8, 23, 24, 25; 106:1, 13; 110:5; 115:11, 15; 116:8, 14; 117:20; 121:19; 122:16, 22; 125:16; 126:3, 10, 13, 15, 24; 127:3, 6; 128:20; 129:2, 8; 130:2, 3, 25; 134:3, 25; 135:22; 139:24; 141:9, 15, 21; 142:8; 145:25; 157:7, 16; 161:2, 4, 19; 162:1, 9, 11, 14, 15; 163:11, 13, 16, 22, 23, 24; 164:9; 165:5, 24; 166:15, 24; 167:8; 168:8; 169:22; 171:5, 20, 21, 23; 172:16, 23; 173:4; 174:15, 18; 175:8, 12, 13, 14, 18; 176:21, 25; 177:6; 178:19, 22; 179:19; 180:2, 5, 7, 9, 12; 182:18; 186:4, 5, 10, 13; 188:1; 190:11, 22; 191:20; 192:6; 194:3, 22; 195:4, 9; 196:11, 20; 197:11, 12, 13, 15, 17, 18; 198:12; 202:3, 17; 204:12;

207:15, 23; 211:4, 5, 8, 10; 212:21; 213:5; 216:10, 21, 24; 217:12, 24; 218:7, 8, 13, 14; 219:20; 221:18, 19, 20

**two-page** [1] 34:4

**two-week** [1] 203:14

**type** [2] 82:7; 146:9

**typed** [5] 73:17; 114:11, 17; 130:19; 215:21

**types** [1] 9:22

**typically** [1] 15:20

- U -

**U.S.** [1] 138:22

**ucc** [3] 2:20; 3:12; 4:19

**uh-huh** [11] 51:24; 52:19, 21; 54:5, 18; 59:21; 61:9; 63:18; 86:12; 97:3; 123:12

**ultimately** [3] 68:20; 124:10; 151:15

**unaffected** [1] 12:8

**uncertainty** [1] 105:17

**unclear** [1] 171:10

**uncomfortable** [1] 11:11

**unconsciously** [3] 214:8, 10, 11

**uncontroverted** [1] 191:13

**under** [38] 8:5, 17, 21; 14:10;

34:8, 11; 38:5, 7; 41:11; 52:15, 17, 18; 54:16, 17; 55:6, 8, 9; 78:16; 82:13; 90:2; 108:1; 138:21, 22; 143:16, 19; 156:17; 171:12; 174:22; 185:7; 188:3, 11, 18; 196:24; 198:2; 201:12; 205:1, 17; 210:3

**underneath** [3] 122:20; 123:17, 21

**understand** [28] 9:20; 40:8; 44:8; 68:3; 82:13; 92:18; 95:9; 117:16, 18; 154:12; 156:16; 163:3, 10; 171:17, 18; 173:10; 191:2, 16; 192:13, 18, 22; 197:8; 202:1; 205:15; 209:18; 210:4; 215:22; 216:2

**understanding** [6] 8:25; 36:17; 74:19; 185:14; 190:17; 198:2

**understood** [1] 85:5

**underway** [1] 220:15

**undignified** [1] 12:24

**unduly** [1] 197:5

**unencumbered** [1] 78:25

**unfortunately** [1] 22:25

**uniform** [3] 4:4; 101:5; 194:2

**uniformed** [2] 70:21; 105:4

**uniforms** [1] 70:19

**unimaginable** [2] 11:25; 12:1

**unit** [4] 101:8; 133:11, 18; 142:6

**united** [9] 1:1, 3, 12, 14; 41:8; 99:14; 119:24; 133:2; 140:8

**units** [2] 142:22; 143:15

**unless** [5] 81:11; 94:9; 96:18; 115:8; 165:25

**unnecessarily** [13] 165:23; 166:7, 11; 172:19; 173:11; 174:23; 196:1, 24; 198:11, 17; 205:2; 216:6, 17

**unnecessary** [5] 160:17, 19; 176:9; 217:2; 218:10

**unpack** [1] 190:19

**unquote** [1] 191:24

**unraveled** [2] 183:5

**unreliable** [1] 198:2

**untainted** [1] 216:16

**until** [9] 25:23; 49:17; 82:20; 132:7; 144:15; 154:14; 196:18; 206:12; 220:4

**unwisely** [1] 198:14

**up** [91] 5:7; 8:18; 10:17; 13:17, 24; 15:21, 22, 24; 22:10, 22; 23:21;

287

25:14; 27:5, 8, 10, 25; 28:5; 29:22; 49:18, 22; 50:22; 51:11; 68:19; 71:2, 4, 5, 7; 72:14; 83:6, 25; 88:17, 20; 89:2, 22; 90:20; 91:12, 19; 96:11; 98:2; 101:1; 103:19; 104:10, 16; 105:13; 106:14, 15, 18, 19, 23; 114:17; 116:1; 122:11; 127:2; 134:1; 136:4; 141:3; 142:23, 24; 145:13, 15; 146:10; 147:15, 16, 17, 18, 19; 149:6, 12; 155:2; 164:5, 23; 173:18, 19, 20; 179:16; 191:25; 198:15, 24; 203:21, 22; 204:20; 209:5, 7; 211:8, 14; 213:20; 215:3, 21; 216:22

**upon** [2] 143:18; 204:17

**upstairs** [1] 33:13

**urge** [1] 184:6

**us** [34] 14:22; 17:11; 20:4, 15; 24:19; 26:1; 31:4, 5; 34:23; 44:1; 45:9; 47:6; 53:21; 55:17; 56:13; 58:5, 17; 68:5, 11; 82:13; 85:20; 86:24; 94:12; 104:12; 119:14; 123:13; 140:19; 141:7; 142:4; 143:14;

155:25; 206:18; 217:6; 222:11

**use** [8] 36:12; 78:18; 81:9; 116:3; 117:3; 122:25; 127:9; 177:9

**used** [10] 8:9, 15; 44:6; 79:21; 103:20; 115:1, 3; 119:11; 123:11; 180:23

**useful** [1] 222:12

**ushered** [1] 64:22

**using** [2] 80:13; 188:6

**usual** [1] 98:1

- V -

**v** [2] 1:5; 14:17

**vague** [1] 194:1

**valdavia** [1] 156:13

**valdivia** [3] 144:21, 22, 23

**value** [10] 2:11, 12; 3:5, 6, 20, 22; 4:12, 13; 9:6; 13:23

**van** [1] 90:3

**variance** [1] 182:3

**various** [6] 9:22; 15:10; 134:7, 8; 176:17; 215:8

**vehicle** [23] 30:2, 4, 24; 69:20, 21; 71:19; 101:18; 102:21; 106:21; 107:15; 111:6; 124:14; 143:4, 11, 18, 23, 25; 144:15, 20; 145:1, 7, 12; 217:23

**vehicles** [5] 26:6, 9; 105:2; 111:21; 144:13

**verdict** [1] 81:24

**verification** [2] 221:4, 5

**vernacular** [1] 188:7

**version** [1] 73:17

**versions** [2] 218:22; 219:20

**versus** [9] 8:5; 84:20; 165:14; 168:8; 170:22; 171:1, 12; 174:14, 22

**very** [78] 5:2, 25; 6:4, 14; 9:23; 11:10; 12:5; 13:5; 18:17; 19:17; 20:14, 15, 18; 34:3; 35:10; 41:2; 42:15; 47:25; 49:5; 63:25; 64:2, 20; 65:24; 73:15, 19; 77:9; 82:16; 99:11; 103:25; 104:22; 108:6; 112:10; 116:20, 22; 118:13; 119:22; 132:23, 25; 137:6, 9; 138:5, 8; 139:9; 140:4, 7; 150:3, 7; 170:15; 177:1, 3; 180:8; 181:2, 4, 17; 182:20; 202:13; 207:11, 12; 208:3; 210:1; 213:17, 18, 21; 215:2; 218:17; 219:24; 221:7; 222:11, 12, 21

**vibrate** [1] 6:13

**victim** [10] 101:14, 15; 123:23, 25;

127:2, 4; 133:24; 171:21; 213:9; 218:2

**victims** [2] 86:14; 95:14

**view** [4] 78:25; 176:20, 21; 177:3

**village** [1] 122:8

**violated** [1] 84:13

**violation** [2] 84:18; 205:16

**violence** [2] 141:1; 152:4

**visible** [1] 118:14

**vision** [1] 192:15

**voice** [2] 50:22; 51:9

- W -

**wagon** [11] 89:24, 25; 90:15; 91:12, 15; 94:13; 145:21; 147:11; 150:15; 151:16

**wagon's** [1] 94:11

**wagons** [1] 146:13

**wait** [3] 108:19; 162:4

**waited** [1] 183:2

**waiting** [1] 143:1

**waive** [6] 2:16; 3:9, 25; 4:17; 8:19; 97:11

**waived** [2] 203:21, 22

**walk** [3] 103:21; 179:2; 218:4

**walked** [7] 22:8, 15; 24:20; 147:16, 17, 18; 178:25

**walking** [2] 18:17; 21:24

288

**walkway** [1] 88:19

**wall** [1] 201:8

**want** [57] 8:18, 19; 12:18; 13:17; 27:17; 28:12, 21; 34:14; 35:19; 38:1; 45:17; 49:9; 60:20; 62:22; 63:12; 65:20; 73:12; 78:21; 79:14; 84:14; 85:5; 87:23; 88:1; 139:13; 152:17; 153:22; 161:11; 163:4, 12; 168:8; 172:1; 173:20; 176:16; 177:18; 181:10, 11; 182:10; 184:12, 20; 188:24; 190:15; 201:21; 204:12; 206:21, 22; 207:5; 215:17, 24; 219:25; 220:7, 8, 9, 10, 11; 222:8

**wanted** [15] 6:3, 9; 8:3; 9:21; 10:17; 28:9; 37:15; 49:10; 60:1; 65:9; 97:13; 147:5; 185:24; 214:6, 8

**wants** [3] 12:23; 83:5; 190:17

**warnings** [5] 90:17; 144:5; 150:9; 151:19; 153:14

**warrant** [32] 83:23; 86:16, 21; 87:12; 88:18, 20; 89:4, 20, 24; 90:1; 94:4, 7, 8, 9, 22; 95:9; 98:2; 141:20;

142:11; 144:22; 145:1, 16, 18; 147:7, 8, 10; 149:6; 156:14; 157:11

**warrants** [6] 141:21; 142:8; 145:25; 148:11, 15; 157:16

**wasn't** [27] 25:20; 39:16; 43:19, 20; 54:24; 55:2; 78:15; 84:2; 87:17, 19; 91:21; 95:12, 16; 125:10; 141:13; 145:3; 152:10; 155:21; 167:23; 196:17; 204:6, 8; 205:7; 218:23, 24; 220:24

**watch** [1] 181:18

**water** [3] 46:10; 113:19; 130:8

**waves** [1] 77:3

**way** [53] 9:8; 12:10; 16:6, 18; 25:6; 32:9; 48:16; 49:12, 19; 50:16; 55:12; 61:1, 3; 64:7; 81:8; 82:2; 88:18; 103:22; 104:14; 106:16; 107:20; 109:1; 113:5; 117:11; 141:7; 147:9; 153:13; 160:22, 23; 161:7, 9; 164:12; 165:3; 173:14; 175:22; 176:13; 177:18, 24; 178:24; 179:7, 9; 180:10; 183:9; 185:15; 189:11; 203:17, 24; 207:6; 209:11; 212:23; 213:11; 216:25

**wayne** [1] 3:18

**ways** [4] 149:12; 202:17; 204:21; 219:17

**we** [167] 3:1; 5:3, 13, 14, 15, 16, 17; 6:1, 23; 7:9, 13, 21; 9:25; 11:3; 12:18; 14:5; 23:2, 7; 26:3; 28:11; 29:22; 33:13; 45:20; 47:2, 4, 6; 49:17; 51:3; 52:8, 9; 64:22; 65:13; 67:6; 71:3, 24; 75:16; 78:22; 81:19, 20; 82:14; 83:3; 84:9, 11; 88:19; 89:13, 24; 90:3, 11, 25; 91:15; 95:2, 12; 96:11, 12, 13; 97:6, 10, 12; 98:8, 22, 25; 102:1, 15; 103:23; 106:4; 108:12; 118:20; 119:23; 121:22; 128:18, 20; 129:1; 132:1; 135:9, 17; 136:23; 137:6; 138:10; 139:5, 19; 140:2; 142:15, 20; 143:4, 7, 8, 9, 11, 15, 17; 144:3, 11, 12, 13, 16, 18, 19, 20, 21, 23, 24; 145:20; 148:5, 6, 7, 9, 15, 16; 149:22; 150:4; 152:17, 22; 153:8; 159:5, 14; 160:9, 15; 165:5, 11; 168:13; 169:20; 170:12, 23, 24;

173:23; 174:6, 7, 9; 177:14; 179:22; 180:25; 183:8, 9; 184:16, 17, 21; 197:12, 14; 198:8; 199:24; 201:20; 205:20; 206:6; 208:23; 210:21; 215:8, 11; 220:5; 221:17, 25; 222:3, 4, 18

**we'd** [4] 90:25; 137:15; 139:12; 142:21

**we'll** [20] 5:16, 19; 10:7, 25; 12:6; 65:13; 82:20; 83:4; 137:24; 138:6; 139:10; 140:2; 150:5; 152:15, 25; 153:1; 160:8; 215:13; 221:19; 223:3

**we're** [30] 7:12; 48:3; 73:14; 75:1; 77:16; 78:23; 82:25; 85:4; 94:15; 98:5; 134:16; 154:9; 159:10; 164:23; 165:18; 170:8; 173:16; 174:17; 182:8; 184:1; 187:18; 196:6; 201:10; 203:5; 209:5; 214:13, 16; 222:2, 9; 223:10

**we've** [10] 7:7; 23:8; 62:2; 106:25; 137:14; 188:13; 190:11; 211:6; 212:7; 221:18

**weapon** [10] 185:16, 18;

289

186:7, 14, 23; 187:7; 200:1, 8, 9, 21

**weapons** [5] 186:4, 5, 6; 200:3, 5

**wear** [3] 135:18; 136:10; 180:18

**wearing** [76] 19:15; 21:1; 31:9; 39:14, 22, 25; 40:1, 2, 6, 11, 16, 19; 56:15, 25; 57:20, 23; 76:15, 20, 21, 22, 23, 25; 77:3; 103:9; 106:8; 113:16; 115:6; 118:23; 127:12; 129:13; 131:10, 22; 138:15, 25; 139:2; 163:25; 164:9; 166:25; 167:3, 4, 5, 9, 10, 20; 168:12, 13; 170:10; 171:22; 172:10; 177:11; 187:1; 190:21; 193:2, 15, 17, 18, 20; 194:4, 5, 18; 195:10, 11, 12, 14; 196:12, 21; 197:1, 9, 17, 19, 25; 198:16

**week** [3] 211:4; 222:4

**weeks** [11] 83:21; 84:3; 141:9, 15; 178:19, 22; 211:5, 10; 221:18, 19, 20

**weighing** [1] 199:17

**weight** [6] 131:17; 137:19; 139:7; 179:14; 209:22; 210:19

**well** [66] 8:5; 11:16; 21:7; 30:16; 35:10; 37:5; 38:21; 57:13; 62:18; 63:25; 74:19; 75:5, 14; 77:13; 81:8; 83:16, 25; 86:1, 3; 91:15; 92:24; 93:24; 94:17; 96:9; 98:5; 108:19; 110:6; 116:13; 121:25; 132:3, 23; 137:25; 138:5, 8; 139:6, 9; 146:4; 154:5, 24; 161:18; 163:5, 10; 164:3, 14; 165:4; 170:18; 172:20; 176:4, 18; 178:7, 20; 182:24; 183:25; 185:8; 190:13, 22; 198:8, 10; 199:12; 202:23; 204:9; 208:3, 8; 221:7, 19

**went** [28] 15:20; 21:25; 22:19; 24:18; 25:11; 28:8; 29:3; 47:4; 52:3, 4, 5, 25; 55:8; 59:1; 60:12; 88:17; 90:25; 102:15; 108:11; 109:7; 110:6; 113:8; 121:25; 146:16; 150:19; 179:4; 214:18

**were** [295] 7:10, 23; 13:15; 14:24; 15:2, 14, 16; 16:12; 17:14; 18:22; 20:18; 21:5, 6, 7, 9; 22:3, 10, 13;

23:17, 20; 24:13, 14, 17; 25:6, 23; 26:2, 4, 6; 28:15, 16, 19, 20; 29:11, 12, 15, 22; 30:3, 5, 8, 9, 10, 18, 21; 31:1, 2, 22; 33:6, 12; 34:24, 25; 36:3; 39:22, 24, 25; 40:2, 5, 7, 11, 16, 19; 43:8, 15, 21, 23; 44:21; 45:5; 49:20; 50:8; 52:8, 9, 12, 20; 53:3, 11; 54:8, 11; 55:4; 56:4, 8, 15, 25; 57:20, 23; 58:18, 21; 59:14, 25; 60:3, 6, 23; 63:2, 8; 66:20, 23; 67:1, 5, 22; 68:11, 12, 15, 23; 69:10; 70:10, 13, 14, 15, 18, 21, 23; 71:9; 72:3, 18; 73:9, 19; 75:18, 19; 76:14, 20; 77:3; 79:19; 80:13; 84:12; 86:7, 13, 21, 24; 87:5; 89:9; 90:3; 91:20; 94:3; 95:23; 97:1, 6; 100:7; 101:2, 5, 17; 102:17, 20, 23; 103:2, 9, 10, 13; 105:2, 3, 4, 8, 14, 15, 21, 25; 106:1, 3, 10, 13, 18, 20, 23; 109:11, 19; 110:7, 9, 20; 111:12, 20, 21, 22; 112:8; 114:6, 12; 115:4, 6, 7; 116:18; 117:10, 22;

118:9, 25; 119:3; 120:25; 121:10, 13, 16; 122:23; 124:7, 10, 18; 125:14; 127:5; 128:2, 4, 8; 129:1, 5, 6, 18, 23; 130:2; 134:18, 20; 135:13, 25; 136:4; 138:1; 141:5, 11, 14; 142:1, 4, 6, 22; 143:4, 9, 11; 144:11, 12; 145:20; 148:15, 18; 149:16, 18, 20, 21, 22; 151:4; 154:16; 155:2; 156:12; 158:23; 161:2, 4; 162:1, 15, 21; 163:3, 13; 166:25; 169:15; 170:7; 172:3, 4; 174:16; 175:5; 176:2, 23; 177:11; 179:22; 180:17; 183:17; 190:21; 193:15; 195:3, 14; 196:21; 198:23; 205:13; 213:9, 22; 216:16, 23, 24; 217:8, 13; 218:11, 15; 222:3

**weren't** [8] 45:20; 63:6; 96:5; 98:9; 149:7; 175:5; 204:18; 218:24

**westbound** [1] 129:1

**what's** [14] 7:9; 77:20; 84:6; 85:23, 25; 86:4; 123:4; 131:14; 140:22; 174:23;

290

178:10; 182:4;
189:23; 213:3

**whatever** [9]
9:17; 70:4; 90:8;
146:9; 163:8;
199:16; 210:19;
219:4, 21

**whatsoever** [6]
50:14; 151:12;
184:10; 192:14;
215:20; 216:7

**where** [85] 15:2,
16; 16:12; 21:5,
9, 25; 22:2, 3,
13, 19; 23:13,
22; 24:2, 13, 15,
18; 25:6, 10;
26:3, 5; 28:8, 10,
14, 19; 29:3, 5,
15; 32:1; 37:1;
45:1, 6; 51:9;
52:24; 53:24;
54:24; 55:21, 23;
58:20; 59:24;
60:2; 65:17;
68:12, 23; 79:4;
87:5; 90:11;
100:25; 102:14;
103:4; 104:2, 12,
13; 108:11, 12,
13, 17, 18, 24;
109:7; 110:6;
113:8; 120:17;
122:7, 22;
123:20; 127:2;
129:1, 7; 133:16;
134:20; 142:4,
13; 144:10;
145:3, 9; 147:15;
153:12; 157:19;
171:5; 174:18;
185:18; 187:3;
193:20; 198:23;
216:23

**where's** [2] 15:4;
89:9

**whether** [32]
5:10; 27:16;
48:8; 71:14;

72:3; 73:1;
84:12, 18; 90:8;
103:12; 108:2;
109:24; 110:1,
10; 127:18;
128:9; 148:9;
161:20; 165:12;
172:7; 189:2;
198:10; 199:18;
201:4; 202:1;
203:3; 208:10,
12; 219:3, 4, 5;
221:2

**which** [44]
13:25; 34:5;
58:10; 64:24;
67:21; 83:22;
84:12; 94:10;
103:20; 116:2;
120:11, 21;
122:20; 129:1;
134:13, 24;
135:21; 138:15;
139:2, 3; 142:17;
144:21; 156:23;
166:2; 167:5, 6;
169:21; 180:6,
22; 183:8;
188:3; 189:3, 10;
193:22; 196:19,
23; 202:4;
204:2, 6; 205:9,
16; 206:13;
218:10; 220:25

**white** [29] 34:12,
14, 18; 39:13;
76:1, 21, 22, 25;
106:7; 127:12;
129:14; 131:11;
136:22; 167:4, 9;
174:11; 180:12,
20; 191:22, 25;
192:16; 193:18,
20, 25; 194:5, 7;
195:11

**who** [83] 7:9, 10;
10:18; 13:8;
26:12; 29:11, 14;
44:4, 21; 45:5;

54:1; 55:11;
58:5; 68:1, 3;
69:19, 25; 71:22;
73:6; 79:23;
87:9, 21; 96:16;
98:13; 101:12,
17; 102:23;
109:14; 111:11;
124:1, 21; 136:3;
137:18; 138:11;
143:8, 22;
144:23; 149:13;
151:16; 156:6;
168:4; 171:7, 8,
10; 172:3, 4, 12;
182:12, 22;
183:20, 23;
184:9; 185:12;
192:10; 196:21;
197:18, 19;
198:16; 199:22,
25; 200:24;
201:13; 202:12;
203:14; 207:1,
12; 210:24;
211:25; 213:9;
215:12; 217:10;
218:14, 15, 22;
219:6, 7, 8, 9;
220:15

**who's** [5] 10:9,
12; 65:7; 143:5;
198:16

**whole** [3] 21:18;
168:24; 218:16

**whom** [5] 16:8;
95:24; 171:21;
175:18; 219:6

**whose** [3] 98:18;
176:1

**why** [35] 13:1;
17:19; 49:9;
79:24; 87:15, 23;
89:3; 94:3, 12;
95:16; 117:5;
123:17; 140:2;
144:7; 150:4;
152:11; 153:13;
165:21; 166:5,

10; 169:15;
171:17, 18;
173:11, 12;
179:4; 180:9;
188:6; 192:19;
195:18, 23;
202:19; 206:20,
24; 207:3

**wife** [1] 142:17

**will** [53] 4:7, 21;
6:17; 8:22; 10:5,
8, 18, 23; 12:7,
22; 13:1, 8, 14;
14:4, 9; 35:7;
41:8, 10; 48:2;
50:14; 53:11;
64:22; 74:25;
81:11; 82:4, 6,
18; 83:2; 89:25;
99:14; 100:1;
104:12; 115:23;
116:22; 117:24;
133:2; 141:9;
156:7; 164:11;
171:4; 173:3, 8;
175:8, 18; 180:1;
182:22; 186:23;
187:20; 188:16;
191:1; 214:25;
215:6; 221:20

**willie** [13] 1:7;
3:3; 83:22;
86:16; 88:2, 8,
25; 141:22, 24;
142:8; 154:14;
157:12; 158:4

**willing** [1]
137:15

**willy** [1] 84:7

**window** [14]
18:1, 16; 31:16;
45:11, 24; 54:10,
11, 13, 21, 22;
55:3; 90:12;
99:4; 108:4

**windows** [1]
54:12

**windsor** [2]
15:23, 24

291

**winfield** [1] 23:21

**wish** [5] 2:25; 3:24; 77:15; 117:8; 161:15

**wishes** [1] 183:12

**within** [6] 9:4, 8; 80:6, 23; 109:23; 177:2

**without** [13] 2:8; 4:11; 9:3; 28:2; 36:8; 68:19; 86:5; 94:9; 101:10; 134:14; 181:8; 203:20; 213:8

**witness** [129] 5:10; 6:2; 7:2; 10:8, 11, 18, 23; 11:5, 10; 12:17; 14:2, 8, 11, 12, 16; 23:14; 25:2; 33:6, 9, 16; 37:12; 41:3, 4, 7, 12, 15, 19; 42:20, 22; 46:12, 17, 20; 48:1, 2, 11, 17, 21, 25; 49:4, 8, 10, 13, 17, 22, 25; 50:3, 5, 7, 9, 12, 17, 19; 58:10; 64:9, 11, 22; 65:24; 66:1, 5, 8; 67:16; 69:16, 19, 22, 23; 70:1, 3, 6, 10, 25; 71:2, 14, 19; 72:6, 19, 21, 23, 24; 73:11; 75:23; 77:11; 79:5; 80:1; 84:9; 85:12, 15; 95:13; 99:13, 16, 19; 103:25; 104:7; 113:21; 120:6, 9; 123:3; 124:22; 128:17, 18; 129:19, 20;

**winfield** 130:9, 11; 133:1, 7, 8, 10; 137:8; 140:2, 10, 14; 158:20; 159:23; 182:22; 183:21; 188:4; 202:9; 204:16; 210:16; 212:15, 25; 213:1, 5; 214:22; 219:8; 224:1

**witness's** [5] 176:19; 177:4, 8; 179:20; 181:6

**witnessed** [3] 101:17, 25; 110:12

**witnesses** [46] 6:25; 7:8, 9, 14, 16, 24; 10:4, 7, 10; 11:14; 13:8, 9, 16; 69:12; 73:25; 76:24; 80:23; 82:7; 124:19; 130:4; 139:25; 148:23; 176:20, 25; 177:3; 180:2, 8, 9, 17, 23; 181:7; 183:11; 188:19; 191:13; 192:7; 198:22; 207:15; 209:25; 218:18, 22, 25; 219:6, 18; 222:18, 20

**woman** [3] 70:3; 182:15, 16

**women** [1] 163:22

**won't** [7] 11:5; 37:24; 83:3; 164:25; 173:14; 220:4

**wood** [1] 134:15

**wooded** [3] 22:17; 129:6; 134:9

**woodlawn** [3] 67:6; 100:5; 121:8

**woods** [10] 22:5, 6, 19; 108:13, 18; 135:11; 180:15; 185:19, 20; 186:4

**word** [7] 69:6; 71:14, 22; 73:1; 121:17; 123:11; 173:9

**word-for-word** [1] 44:7

**words** [7] 8:15; 44:5; 116:3; 119:11; 175:12; 187:6; 210:24

**wore** [1] 20:24

**work** [11] 5:3; 15:20, 21; 65:14; 83:1; 94:14, 16; 120:11, 18; 133:16; 216:25

**worked** [3] 87:2; 100:25; 137:14

**workers** [3] 79:23; 80:18; 81:9

**working** [11] 15:16, 17; 86:24, 25; 87:3, 25; 95:23; 149:20, 21, 24

**works** [2] 94:14; 208:10

**worried** [1] 111:5

**would** [138] 3:3; 6:13, 23; 7:12, 13; 8:4; 10:21; 11:3, 5, 9, 10, 11; 12:12, 24; 22:10; 35:9; 38:16; 39:1, 5; 48:4, 6, 9; 49:5; 56:23, 24; 61:21; 70:4; 72:15; 78:10, 13; 81:6, 7; 82:2, 9; 83:10; 86:19; 87:18; 88:13; 89:24; 90:20, 21,

23, 24, 25; 91:3, 7; 94:17, 25; 95:11; 98:7, 20; 102:19; 110:4; 111:7; 112:6; 116:1, 3, 7, 17, 18, 23, 24; 117:1, 3, 6, 7, 8, 11, 13, 14, 15, 18, 25; 118:6, 9, 11, 15, 16; 119:11; 122:21; 128:25; 131:21; 132:18; 134:25; 138:10; 139:5; 143:8; 145:17; 146:10; 147:6; 148:7, 9, 25; 149:2; 150:9; 152:8; 154:2, 18; 157:18, 24; 158:3, 10; 159:17; 162:22, 25; 163:17; 168:16; 171:13; 174:15, 22, 25; 175:1; 178:14; 182:14; 184:6; 185:9; 190:10; 192:15; 194:25; 195:2; 196:10; 201:24; 208:22; 209:19; 214:11, 20; 217:3, 7, 12, 17; 221:17, 22; 222:12, 18, 19; 223:5

**wouldn't** [13] 12:25; 97:16, 19, 21; 116:19, 21; 161:15; 172:5; 181:11; 199:1; 214:23

**wounds** [2] 186:10, 13

**wraps** [1] 100:24

**wrist** [5]  146:20, 21;  150:13, 17, 21

**write** [15]  33:21, 25;  40:20;  47:1; 56:17, 18;  57:5; 94:21,  23; 158:22;  193:21; 194:6;  211:7, 20; 214:7

**writer**  [2] 213:25;  214:2

**writes**  [3] 168:18, 20, 21

**writing** [9]  47:6, 10,  11;  63:19, 21;  80:8; 117:17;  132:3

**writings**  [1] 63:15

**written**  [16] 12:12, 16;  47:10; 57:13;  63:16; 91:7;  130:3; 137:23;  151:4; 158:23;  168:20; 178:7;  189:11; 202:15;  213:12; 215:20

**wrong** [6]  9:16, 17;  24:8;  70:4; 183:2;  209:2

**wrote** [7]  33:18; 34:21;  47:2; 178:6;  211:12; 212:12

---

**- X -**

---

**x** [1]  223:24

---

**- Y -**

---

**y**  [3]  14:16; 41:20;  120:10

**yankee**  [3] 135:20;  136:22; 197:19

**yards** [1]  56:11

**year**  [5]  49:22, 23;  50:18; 86:20;  203:8

**years** [24]  10:18; 11:12;  12:10; 15:10;  33:12, 13; 36:7;  44:7; 49:20;  51:14, 16; 66:19;  86:5; 93:11;  100:1, 6; 115:22;  120:19; 125:6;  133:18; 141:3, 9;  214:19

**yesterday**  [2] 49:18, 19

**yet**  [4]  85:5; 154:8;  204:2; 206:7

**ymca** [1]  15:17

**york** [2]  135:19; 136:22

**you'd** [11]  26:24; 31:22;  33:1; 46:11;  49:11; 54:4;  60:23; 76:12;  113:20; 130:8;  141:7

**you'll** [5]  38:2; 50:18;  152:15; 153:7;  173:8

**you're**  [51] 12:22;  15:7; 23:13;  24:8; 41:2;  47:25; 49:15;  50:16; 51:14;  53:5; 58:12;  72:1; 81:15;  85:20; 89:1;  92:18; 96:20;  99:2, 11; 117:17;  119:22; 121:21;  127:22; 129:25;  140:19; 149:13;  154:1; 157:5, 7;  165:1; 170:16,  19; 171:16, 18, 19; 173:1;  179:12;

185:4;  186:21; 190:13;  192:8, 9; 195:8, 16;  199:4, 5;  209:18; 210:4;  219:14

**you've**  [13] 28:18;  31:19; 36:9, 19;  51:14, 20;  57:15;  62:3; 70:15;  74:16; 175:1, 3;  222:10

**young** [19]  17:7; 18:6, 7;  19:8, 16; 20:14;  21:2; 29:23;  32:18, 20; 34:25;  35:1; 127:5;  163:22; 177:21;  178:24; 186:19;  217:19

**younger**  [1] 109:17

**your** [380]  5:2, 6, 24;  6:8, 9, 11, 12,  14,  16,  19; 9:20;  10:10; 11:3, 13;  12:11, 12;  13:4, 6, 18, 24, 25;  14:3, 15, 24;  16:6, 10, 18, 20, 25;  17:4, 14, 22;  18:5, 10, 20; 22:21;  23:9, 19; 24:2,  23,  25; 25:3, 12;  26:17, 24;  27:22;  33:4, 8;  34:1, 4;  35:2, 4, 6, 17;  36:1, 9, 13;  37:4, 5, 9, 11,  19;  38:16; 39:11,  19,  21; 40:8, 25;  41:4, 8, 13, 17, 18;  42:8, 11, 17, 20;  43:1, 5,  6,  24;  44:1, 17, 25;  46:7, 8, 13, 17, 23, 24;  47:1,  9,  10,  11, 18, 22;  48:2, 5, 7, 16, 20, 23, 24;

49:6;  50:10, 14, 16, 21, 22;  51:9, 18;  52:7, 10, 24; 53:18;  56:18; 57:2, 4, 7;  59:2, 7,  22;  60:24; 61:8, 12, 14, 15, 24;  62:24;  63:9, 19, 21, 23;  64:1, 11, 14, 15, 21;  66:1, 3, 7, 20; 67:16;  68:16; 69:5, 13;  71:13, 21;  73:4, 11, 13, 15, 16, 19, 25;  74:8, 9;  75:8, 15, 17;  77:5, 7, 11, 12, 24;  78:4, 5, 15;  79:7, 15, 25;  80:18;  82:9; 83:8,  13,  16; 84:10,  17,  25; 85:10, 14, 23, 25;  86:3, 4, 6, 23;  87:12;  89:3; 92:5;  94:4; 95:11;  96:1, 6; 97:24;  98:3, 18; 99:14, 18;  100:2, 4,  6,  9,  11; 101:7;  103:19, 21;  106:21; 107:4, 7;  111:14; 112:21;  113:13, 15,  18;  114:9, 22;  116:17; 117:7;  119:17, 24;  120:1, 8, 25; 121:5, 9, 17, 18, 23;  122:2, 24; 124:18;  125:14; 126:1;  127:9, 25; 128:13;  129:11; 130:6, 7, 12, 19, 21;  131:2, 7, 13; 132:3, 8, 15, 20, 24;  133:5, 9, 21; 134:7, 24;  136:1; 137:1, 3, 5, 8, 11,

293

13;        138:9;
140:5,   8,   12;
141:4;     148:20;
150:12;     152:15,
20;        153:6;
154:1,  5,  7,  12;
155:15;    157:12,
18,  24;    158:5;
159:5,   12,   22;
160:2,  3,  16,  21;
162:9;   163:1,  7;
164:18;  165:2,  6,
25;    166:5,   10;
179:15;    182:21;
183:6;  185:5,  14,
17,  22;    186:13,
16;    187:6,   9;
188:23;     189:9;
190:22;   191:2;
192:1,   7,   18;
195:5;      196:5;
197:6,  21;  198:5;
199:8,      24;
200:12,      22;
201:7,  14,  19,  25;
202:6;   203:4,  7,
22;   204:1,  4,  10,
19;      206:17;
207:5,   9,   22;
208:9,  14,  21,  24;
210:10,  18,  23;
211:1;  212:2,  13,
24;        214:6;
215:6,  7,  8,  15;
221:7;  222:8,  14;
223:3,  9
**yours** [1]  158:19
**yourself**     [7]
6:12;      14:10;
35:15;     41:11;
46:10;     113:19;
130:8

---
**- Z -**
---

**zero** [1]  168:6