**- ' -**

**'02** [1] 49:13
**'80s** [2]   9:12;
12:21

**- 0 -**

**00** [13]    17:22;
18:21;   59:12, 24;
61:6;       62:3;
165:14,     15;
189:6,      10;
195:17;   215:11;
221:16
**04-0029** [1] 1:5
**05** [34]     28:11,
19;    30:5,  8;
32:6;   35:16, 19,
20;     36:5,  17;
42:21;    43:6, 7,
16;   44:9;   45:2;
46:2, 3, 5; 59:14;
61:2, 3, 4;  62:1,
3;        188:18;
208:23;   209:16;
213:16

**- 1 -**

**1** [11]     17:22;
18:21;     25:2;
52:13;   171:25;
172:22;  173:25;
174:10,    20;
179:11, 22
**10** [44]     9:3;
34:14;  43:1, 6, 7,
16;  44:9;   45:2;
46:2, 3;   47:8;
49:15;    55:21;
59:12, 14;  61:3,
4;     62:1,  4;
64:11;      65:2;
73:23;   76:19;
93:5;    133:11;
160:14,  15,  19;
162:24;   165:14;
168:13;  176:21;

184:12;   188:18;
189:6,     10;
195:20, 21, 22;
204:17;  208:23;
215:11;  221:16
**11** [57]     28:11,
19;    30:5,  8;
32:6;    34:14;
35:16,  19,  20;
36:5, 17;  42:21;
43:1;  44:9;  45:2;
46:3,  5;   47:8;
49:15;  55:21, 22;
59:14, 24;  60:7;
61:2, 3, 4, 6, 21;
62:1, 3, 4;  64:11;
65:2;      73:23;
74:2;  76:18, 19;
81:19;     82:5;
179:18;   184:12;
189:6;    195:17,
20,   21,   22;
209:16;   213:14,
16;  217:21
**118** [1] 222:4
**12** [24]      2:7;
8:11;  9:19;  14:2;
26:12;     40:24;
55:22,  23,  24;
64:9, 12;  76:20;
82:4;      92:18;
171:10;   175:8,
17;     176:10;
180:8;    188:12,
13;  197:5
**121** [1]  222:4
**129** [1]  222:5
**13** [1]  182:5
**132** [1]  222:5
**137** [1]  222:6
**14** [4]      1:7;
112:11;   113:14;
179:23
**143** [1]  222:6
**15** [10]      8:11;
9:19;     85:22;
92:18;     93:5;
100:13;   132:1;
133:11;    216:21,
24

**16** [3]    24:15;
112:22;  183:8
**16th** [7]    22:9;
24:17;   25:1,  6;
172:25;   182:8;
206:1
**17** [9]     30:5;
43:15;    49:13;
70:4;    80:21;
172:13;   174:1,
20;  182:8
**17th** [19]  20:20;
21:4, 16;   25:17;
28:7, 11;  29:23;
30:8;    33:25;
35:19;    36:6;
40:11, 13;  42:8;
81:1;     175:17;
183:8;    206:9;
208:7
**18** [4]      3:14;
150:2;   179:11;
182:8
**184** [1]  222:3
**18th** [1]  183:11
**19** [3]    180:11,
18;  182:8
**1970** [2]    92:3;
114:13
**1970s** [1] 8:19
**1972** [1] 107:20
**1995** [1] 87:10

**- 2 -**

**2** [19]      2:8;
18:15;   25:2,  3;
85:15;   89:3, 21;
105:4;   114:15;
117:13;  118:24;
129:13;  147:22;
161:20;  169:11;
180:18;  206:20;
207:13
**20** [4]     7:11;
13:24;    216:21,
24
**2000** [1] 22:22
**2001** [1] 22:22
**2002** [32] 20:20;

21:4, 16;  24:15,
17;   25:2,  18;
27:15, 18;  28:7;
43:15;    44:11;
70:15;    77:4;
80:24;   112:22;
118:15;  129:18;
130:10;  172:13,
22,  25;   174:1,
20;     177:15;
179:11,    23;
180:12,    18;
185:3;   205:17,
21
**2005** [3]    1:7;
20:15, 18
**205** [1] 222:7
**21** [1]  222:3
**22** [2]    24:17;
25:5
**24** [8]    16:2;
49:5;    119:20;
121:10;  147:22;
153:2,     10;
161:20
**25** [3]    16:2;
25:2; 205:24
**25th** [3]  80:25;
81:1;  185:3
**29** [3]  20:15, 18;
21:14
**29th** [2]   21:25;
38:22

**- 3 -**

**3** [7]   23:9,  16;
24:4;      28:13;
165:15;   210:23,
24
**3-17** [1] 213:9
**3-17-02** [1] 62:18
**30** [19]      2:7;
18:15;    81:19;
82:4, 5, 7; 85:15;
90:7;     99:18;
112:22;   129:13;
160:14,  15,  19;
168:13;  169:11;
180:6;  182:23

224

**300** [2]  153:19; 174:23
**35** [6]  99:19, 20; 100:1;  110:4; 113:21;  188:19
**350** [1]  153:19
**356** [1]  218:6
**357** [1]  218:6
**35th** [1]  87:8
**3701** [2]  100:15; 101:5
**3702** [2]  100:25; 101:5

- 4 -

**4**  [8]    29:1; 41:11;   49:1; 165:15;  206:20; 210:23,   24; 211:3
**4-16-2002**   [1] 205:24
**4-17-02** [1] 213:9
**4-18-2002**   [1] 180:6
**4-212** [2]  128:12, 13
**40**  [12]   7:11; 14:3;    40:24; 55:22,  23,  24; 64:9, 12;  76:20; 176:10;  188:13
**4400** [3]   185:2, 12, 14
**48** [2]  179:11, 22

- 5 -

**5**  [7]   41:2, 4; 45:3, 11;  73:11; 165:15; 204:16
**52** [1]  175:17
**59** [1]  180:18

- 6 -

**6**  [5]    50:4;

51:11;   58:12; 74:7, 15
**6447**  [4]   43:18, 21, 23, 25

- 7 -

**7**  [13]    24:17; 25:2, 5;   41:15; 50:3, 25;  51:12; 58:12;    78:10; 121:10;    153:2, 10; 205:24

- 8 -

**8**  [15]    25:2; 58:15,  16,  22; 59:12, 21;  60:3, 4;  63:9;  71:6; 82:7;    180:6; 212:22; 217:22
**80** [1]  13:23
**86** [1]  222:4

- 9 -

**9** [6]  9:3;  71:9, 17;    79:3; 112:22; 130:10
**98** [1]  222:4

- A -

**A.M.** [25]  24:18; 25:2;  28:11, 19; 30:8;    35:19; 43:1,  6,  7,  16; 44:9;    60:7; 61:21;    74:2; 76:18;   112:22; 162:24;  165:14; 179:11;   180:6; 205:24;  208:23; 213:14; 217:21
**aaron** [1] 130:22
**aberration**   [1]

115:5
**aberrational**  [1] 116:24
**ability** [1] 43:25
**able**  [10]   26:1; 99:3;    126:2; 134:13;  136:17; 140:23;  153:16; 216:12, 13
**about** [202] 2:18; 4:25;   6:7, 25; 7:2; 8:11;  11:19, 20, 22;   13:18; 14:10, 25;  15:1, 2, 3, 8, 9;  16:13, 21;    17:25; 20:20, 25;  21:1, 3, 6, 24;  22:1, 3, 6;  27:15;  28:1, 11;    29:19; 30:15;    32:10; 33:10, 11;  35:19, 21;  37:5;  38:4, 6,  16;   42:16; 46:9;  47:10, 23; 55:19;  59:11, 13, 15, 25;   60:21, 22, 24;  62:9; 63:23;    64:9; 66:15, 16;  67:21, 22;   68:12, 21, 23;    69:10; 72:24;  73:1, 13, 18;  74:1, 15, 25; 75:7, 10, 18, 25; 76:3,  7,  13,  14; 77:25;  78:8, 11, 12, 17, 18, 22; 79:5, 9, 12;  80:5, 9,  14;   81:11; 83:4;    84:23; 86:6,  9,  12; 87:18;    88:3; 89:3, 8;  92:18; 96:5;  97:14, 21; 100:3, 8;  107:22; 110:9, 18;  115:7; 116:23;  119:9; 121:20;   123:23,

24;    126:12; 132:1;    133:11; 140:5;    145:8; 156:8;   157:19; 159:7,    12; 161:25;   162:1, 15, 18;  164:6, 7; 169:12, 15,   18,   19; 170:2, 3, 11, 16, 21, 22;  171:1, 4, 10;   172:1, 12; 176:1;    177:2; 181:20;   182:7, 22;    184:12; 186:22;   188:9, 19, 23;  189:6, 7, 13;  190:1, 7, 13, 22;   191:9, 17; 192:7;    193:2; 194:12,   14; 195:11;   196:1, 10, 11, 15, 21, 22;    198:2; 199:12;  200:11; 201:7;   202:5; 204:16;  206:11; 209:14;  212:15; 213:2;  214:3, 14, 215:7;    216:1; 217:6; 221:11
**above** [2]  128:8; 211:24
**absolute**   [4] 52:18, 20;  53:4; 161:20
**absolutely**   [5] 3:14;    19:16; 92:12;   95:4; 200:12
**academic**   [1] 121:19
**acceptable**  [1] 202:25
**accessible**  [1] 25:22
**accommodate** [2] 2:5; 85:13
**accommodation**

225

[1] 166:14
**according** [7]
8:19; 32:6; 46:5;
53:9; 62:22;
173:24; 195:14
**accuracy** [1]
182:22
**accurate** [5]
21:18; 43:12;
100:14; 182:15;
183:6
**accurately** [1]
189:19
**acknowledged** [1]
97:3
**act** [2] 101:8;
124:23
**acting** [1] 124:16
**active** [1] 172:9
**activities** [2]
6:3; 131:3
**activity** [5] 41:7;
42:19; 45:6;
57:11; 188:6
**acts** [2] 67:17;
101:8
**actual** [11] 8:7;
24:22; 84:14;
90:13, 20, 24;
91:3; 92:2;
190:9; 192:18;
194:8
**actually** [48]
10:21; 12:2, 4;
16:9; 19:9;
21:12; 24:18;
25:11; 26:20;
32:9; 39:5;
55:19; 69:20;
84:8; 89:15;
92:2; 103:2;
105:5; 114:2;
119:22; 120:5;
121:8; 123:19;
127:8, 16;
130:23; 131:9;
137:14; 141:16;
142:13; 144:16;
152:22; 163:17;

167:24; 175:20;
186:7; 198:5, 21,
23; 199:1, 5;
200:20; 201:11,
12; 213:23;
214:12; 218:1;
221:7
**ad** [7] 88:9;
98:3; 127:7, 8
**adam** [1] 1:19
**add** [1] 126:18
**added** [2] 163:6;
167:21
**addition** [1]
109:1; 200:19;
206:13
**additional** [1]
96:4
**address** [6] 4:2;
15:13; 29:20;
48:23, 25;
127:18
**addressed** [2]
95:8; 98:6
**adjacent** [1]
131:2
**adjourned** [1]
221:20
**administer** [3]
11:9; 37:19;
59:13
**administered** [1]
73:19
**administration**
[1] 10:16
**administrative**
[1] 127:21
**admissibility** [3]
3:19; 6:11;
136:3
**admissible** [6]
96:17; 201:3, 22,
23; 202:7, 21
**admission** [1]
203:8
**admit** [2] 10:8;
45:11
**admits** [1]
199:20

**admitted** [9]
28:14; 41:13;
45:12; 59:22;
71:12, 14; 128:3;
180:7; 210:19
**admitting** [3]
98:17; 189:23;
190:17
**advance** [1]
163:11
**advantage** [1]
115:15
**advice** [1] 50:11
**advise** [1]
120:21
**advised** [11]
34:13, 14; 46:14,
15; 54:11;
55:20; 65:1;
66:17; 73:23;
189:7; 211:20
**advisement** [1]
42:25
**advising** [1]
50:15
**adw** [1] 69:12
**affidavit** [6]
2:15; 5:10, 12;
8:1; 11:4; 83:19
**affidavits** [1]
82:22
**affirmatively** [2]
66:15; 184:2
**afford** [1] 38:17
**affording** [1]
13:5
**afraid** [1] 2:4
**african** [1] 99:6
**after** [45] 8:13;
13:19; 21:14;
32:19; 34:13;
35:25; 37:22;
55:20; 56:17;
57:6; 59:14;
67:7; 76:19;
78:6; 80:8;
112:24; 114:19;
116:7; 118:4;
125:25; 131:11;

166:6; 170:7, 23;
177:8; 181:5;
183:9; 185:24;
186:13, 25;
190:1; 195:9, 21,
22; 209:1, 20;
211:14, 17, 21;
212:8, 12;
213:19; 214:11;
215:6
**afternoon** [13]
18:15, 22; 83:10;
132:14, 15;
138:3; 143:9, 10;
165:15; 169:4, 5;
188:14; 221:4
**afterwards** [1]
211:23
**again** [34] 2:19;
4:2; 6:8; 17:22;
36:17; 60:3;
68:19; 70:3;
82:1, 25; 83:25;
96:18; 99:10;
108:23; 113:3;
116:6; 126:9, 23;
127:8, 18;
131:13; 142:9;
152:17; 154:18,
23; 176:16;
180:23; 193:18;
198:22; 199:13;
201:9; 214:19;
221:16
**against** [21]
3:15; 54:3, 12;
74:17; 75:8, 15;
77:18, 23; 78:2,
7, 19; 137:1;
190:6; 192:7;
197:2; 201:3, 22,
23; 202:7, 22;
203:16
**agencies** [1]
139:12
**agency** [5]
100:3; 146:2, 3;
148:12; 182:12
**agency's** [1]

226

1  10:23
**agent** [2]  12:4;
2  41:23
**agents** [1]  15:21
3  **aggrieved**  [1]
61:10
4  **ago** [9]  8:12;
12:18;  18:9;
5  32:16;  77:2, 5;
92:18;  93:5;
6  182:23
**agree** [23] 24:13,
7  22;  25:1;  43:5,
15;  44:17;  54:4,
8  5;  56:22;  60:20;
66:19;  67:23;
9  73:25;  77:24;
79:16;  99:2, 6,
10  13, 14;  101:4;
172:4, 6, 20
11  **agreed** [3] 34:24;
41:24;  66:17
12  **agreeing**  [1]
66:19
13  **agrees** [1] 56:22
**ah**  [2]  74:5;
14  171:13
**ahead** [13]  6:12;
15  17:8;  33:19;
91:23;  94:2;
16  96:21;  104:24;
105:6;  111:24;
17  117:11;  139:23;
149:20
18  **aileen** [1] 179:23
**ajar** [1] 116:17
19  **al** [1]  1:7
**alarmed** [1]  9:17
20  **alibi** [1] 192:22
**aligning** [1] 5:6
21  **all** [102]  3:4, 17;
4:5, 19;  6:14;
22  9:14;  11:20;
12:7, 21;  13:10;
23  14:3,  12,  13;
18:20;  20:3;
24  26:17;  33:22;
37:18;  43:11;
25  44:4; 47:2; 52:1;

55:15;  67:24;
70:20;  74:23;
77:9;  80:9;
81:21;  82:7, 22,
24;  85:6, 20, 21;
86:11;  93:4, 18;
94:22;  102:15,
18;  105:23;
108:4;  110:21,
23;  111:3, 22;
115:7, 20;  116:7,
11;  122:11;
125:11;  126:3,
17;  127:1;
129:12, 17, 19;
133:3;  134:6, 14;
137:4,  18;
142:23;  143:5;
151:23;  154:18;
155:6, 8;  156:12;
162:8, 13; 166:9;
167:22;  169:19,
22;  170:9;
173:11;  176:16;
182:7;  184:4;
190:1;  195:3;
197:18;  198:11,
25;  199:13;
201:2, 6; 204:16;
206:9;  208:7;
213:7;  219:7;
220:14,  24;
221:5, 11, 15
**alleged**  [3]
66:24; 78:22, 24
**allegedly**  [1]
158:4
**alleges**  [1]
192:13
**allegheny**  [1]
10:17
**allow** [2]  87:15;
140:11
**allowing**  [2]
93:3; 94:7
**almost**  [1]
175:17
**alone** [3]  34:16;
35:23, 24

**along** [12]  46:19;
51:20, 22,  24;
71:13;  75:3;
81:4;  104:20;
126:20;  142:24;
152:25;  185:4
**aloud** [1] 213:23
**already**  [49]
3:10;  5:20;
10:11;  28:3;
30:22;  31:3, 13;
32:22;  34:8, 24;
36:23;  37:9;
38:18;  51:16;
59:24;  60:13, 16;
65:17;  68:22;
73:23;  74:11;
104:7;  106:24;
107:6;  110:21;
121:14;  122:12,
14,  16;  128:3;
142:3, 8;  154:21;
156:22;  157:2;
165:5;  166:5;
171:23;  172:22;
175:12;  178:8,
15;  180:23;
181:5;  182:7;
188:23;  191:18;
202:16;  210:19
**also** [51]  7:13;
8:5;  9:24;  10:22;
15:11;  17:15, 18;
18:21;  19:15;
24:4;  36:20;
43:5;  48:16;
50:4;  57:13;
62:18;  73:25;
74:4, 14;  82:8;
83:20;  88:6;
94:18;  97:1, 15;
100:9;  102:8;
119:1;  126:18,
19;  128:16;
136:13;  142:19;
154:10;  155:15,
22, 23;  159:1,
12;  183:8;
184:16;  206:13,

21;  207:24;
209:19;  212:8,
10, 21;  217:9;
218:5
**altercation**  [1]
140:18
**although**  [2]
115:24; 203:12
**always** [5]  85:9;
109:6;  121:12;
153:2, 10
**am** [19]  17:16;
45:1;  78:9, 15;
87:4;  88:25;
91:9;  99:22;
113:5, 23;  114:8;
119:13;  125:23;
126:7;  171:18;
184:21;  190:13;
203:13; 212:2
**amd** [1] 1:5
**amendment**  [2]
12:19; 13:9
**america** [1] 1:3
**americans**  [1]
99:6
**among**  [1]
116:23
**amount**  [2]
125:25; 166:18
**andre** [1] 1:11
**angela** [1] 25:2
**annotated**  [5]
100:7, 10, 16;
101:6; 125:10
**another** [27]  2:8;
7:16, 19;  14:11;
19:1,  8,  11;
31:19;  46:19;
50:17;  59:19;
64:14;  82:8;
107:25;  110:15;
127:24;  131:8;
133:17,  19;
141:1;  149:22;
168:24;  178:20;
181:8;  199:9;
207:12
**answer**  [29]

227

14:6;      51:6;
53:10, 12, 16, 18,
20;  54:7;  59:10,
11,  15;    61:4;
63:2;  77:3;  90:1;
94:1, 11;  106:13;
107:19;    113:7;
114:22;   124:20;
139:17;   140:2;
180:5;    183:1;
202:25;  212:2, 3

**answered**    [2]
32:17;  61:5

**answers**    [2]
62:11;  164:23

**antecedent**    [1]
121:24

**anthony**    [1]
205:17

**anybody**    [3]
11:15;    85:12;
219:20

**anyone** [7]  10:1;
19:16;    63:6;
95:16;  133:17;
164:5;  171:5

**anyplace**    [1]
139:21

**anything**  [38]
3:10;  6:25;  7:1;
27:12, 18;  35:19;
45:15;  54:2, 11;
66:11;  73:17, 21;
79:5;   80:5, 13;
89:8;    101:20;
123:24;   124:18;
126:14;  134:18,
20;     136:22;
145:1;   151:9;
160:5;   162:2;
164:6;  169:16;
176:1;   177:12;
187:22;   201:7;
207:16;  217:6;
220:5

**anyway** [2]  64:4;
167:10

**anywhere**    [6]
38:3;    102:25;

143:21;  147:22;
160:14;  167:15

**apart** [1] 141:13

**apparently**    [2]
53:11;  190:11

**appear** [8]  25:9;
58:22;   112:12;
118:16;   161:23;
170:5;    177:7;
188:16

**appearance** [10]
16:4, 7;  141:24;
142:6;  158:1, 24;
176:18,    22;
179:13;  183:11

**appearances** [1]
1:13

**appeared**    [5]
4:24;     37:7;
104:22;   177:4;
179:25

**appearing**    [1]
104:11

**appears** [4] 9:22;
58:17;    89:20;
100:17

**appended**    [1]
88:24

**apple** [1] 136:1

**application** [24]
23:12,  18,  20;
24:6, 11, 14, 18;
25:15;     33:5;
84:14;    101:13,
16,  18;  108:21;
119:9, 12;  127:2;
144:25;  154:2, 6,
9;     155:11;
173:17;  174:16

**apply** [2]   95:3;
121:20

**appointed**    [1]
38:17

**appointment** [1]
11:3

**appreciate**    [2]
85:22;  204:10

**apprehension** [1]
76:3

**apprehensive** [1]
75:25

**approach**    [4]
23:10;    40:25;
57:23;  58:14

**appropriate**    [5]
4:8;  13:16;  22:7;
90:5;  115:1

**approve**    [1]
106:23

**approved**    [2]
141:7;  143:15

**approximately** [2]
26:12;  162:24

**april** [44]  20:20;
21:4, 16;   22:9;
24:15, 17;   25:1,
6,   17;    28:7;
29:23;   30:4, 5;
33:25;     35:19;
40:11;    42:8;
43:15;   49:13;
70:4, 13;  80:21;
81:1;    118:15;
138:18;  160:19;
172:13, 22,  25;
174:1,    20;
179:11,    23;
180:11,    18;
182:8;    183:11,
13;     205:21;
208:7

**apropos** [1] 86:3

**archer**    [1]
179:23

**are** [110]  4:4, 8;
6:7;    7:7;   8:6;
12:14;  15:1, 2, 8,
10;   16:16,  21;
17:18;    18:23;
19:19;  27:7, 10;
28:20;  33:14, 17;
38:4,  6;   47:4;
48:2;     54:11;
58:22, 23;  60:20;
66:7;     74:1;
76:13,  19,  21;
79:17;    80:13;
83:2, 4;   86:25;

88:8;     89:1;
90:22, 24;  95:20;
96:3;     99:21;
100:6;    108:2;
110:11,    12;
115:20;   116:19,
21;      117:14;
119:2,  8,   10;
124:16;   127:9,
19, 20;  128:5, 7;
130:8;     133:1;
134:25;   138:19,
23;    139:9, 11,
13;     142:24;
143:24,    25;
144:4;   145:10,
22;     148:19;
150:11;  153:17;
154:12;  157:17;
160:2,    11;
162:16;   165:8;
166:21;  167:22;
171:11,    16;
174:18;   176:22;
178:8;    180:8;
182:15;   183:6;
186:2,    20;
197:20;  204:14;
205:5, 8;  209:12;
211:20;   212:24,
25;  213:1

**area** [16]  130:18;
131:1, 4;  132:6;
133:17;   141:11,
25;   147:16, 17,
21;     152:19;
153:17,    19;
162:25;   163:2;
166:15

**areas** [4]    26:8,
10;      116:11;
139:15

**aren't** [4]  108:2;
157:18;   204:4;
215:18

**argue** [3]   66:2;
173:15;  204:4

**argument**    [5]
129:10;    135:9;

228

197:25; 203:22; 204:20

**arizona** [1] 207:23

**around** [12] 10:10, 12, 13; 13:2; 136:20; 150:8; 163:14; 168:13; 177:14; 184:15; 189:9; 215:11

**arraignment** [1] 108:16

**arrangement** [1] 81:22

**arranging** [1] 13:3

**array** [1] 162:25

**arrest** [137] 3:10; 11:21; 12:10, 11, 14; 13:15, 16; 15:6, 15, 18, 23; 22:9; 23:13, 21; 24:7, 19, 22, 24; 25:3, 9, 12; 28:2; 30:22, 25; 31:2, 9, 13; 32:7, 9, 22; 33:4, 6, 12; 34:4, 14; 36:18; 39:12, 14, 18, 20; 64:15, 17, 20, 21, 24; 65:8; 67:12, 15, 16; 72:12, 20; 110:20; 111:8, 9; 119:15, 16; 120:8, 9, 10, 15, 19; 121:13, 23, 24; 122:12, 16, 21; 123:19; 124:6, 9, 10; 125:7, 17, 22; 126:1, 2, 5, 6; 128:4, 7, 16; 129:2; 142:14; 144:25; 145:2, 6; 155:11; 157:3; 158:3, 8, 9; 165:6, 8, 21;

166:1, 5, 6, 8; 172:3, 9, 21, 22, 23; 173:2, 20, 24; 174:19; 175:19; 176:3, 9, 12; 177:1; 178:4, 13; 180:24; 181:5; 183:13; 185:16; 186:1, 23; 187:3; 189:5; 190:16; 195:6, 15, 23; 197:9; 205:20, 23; 206:1; 207:4, 10; 208:4, 8

**arrested** [20] 16:18, 22, 25; 17:5; 33:8, 18; 39:6, 8, 10, 21; 72:19; 121:9; 122:15; 123:4; 135:15, 16; 158:5; 165:16, 19; 184:9

**arrestee** [2] 125:24; 178:12

**arrestees** [1] 178:11

**arresting** [6] 124:14, 16; 125:11; 128:12; 144:15; 206:14

**arrival** [1] 43:7

**arrived** [5] 43:6, 16; 189:9; 208:20, 23

**article** [1] 100:16

**aside** [2] 18:10; 110:9

**ask** [41] 18:16, 20, 21; 21:7; 30:13; 35:20; 37:25; 38:4; 49:2, 6; 57:3; 60:23; 62:9, 11; 65:12; 66:7; 70:16, 19; 71:12;

73:9; 81:23; 88:16; 89:3; 99:15; 125:20; 145:23; 186:22, 25; 187:22, 24; 190:20; 205:8, 20, 25; 213:2, 3, 21; 214:3; 215:21; 219:10

**asked** [22] 29:22; 32:17; 35:18; 36:20; 38:23; 47:14, 23; 48:18; 52:13; 53:20, 21; 65:10; 66:5, 8; 68:20; 70:3; 97:2; 117:13; 168:8; 199:14; 211:14, 15

**asking** [15] 11:11; 21:15; 33:11; 60:22; 66:4; 82:10; 87:25; 101:20; 115:4; 134:1; 157:1; 172:12; 191:14; 202:6; 212:15

**asks** [2] 38:6; 123:6

**aspect** [1] 219:23

**aspects** [1] 136:16

**ass** [1] 169:16

**assault** [1] 69:13

**assiduous** [1] 9:20

**assign** [2] 95:24

**assigned** [9] 68:3; 96:3; 98:13; 130:8, 11, 12, 17; 142:24; 144:8

**assignment** [1] 163:2

**assist** [4] 7:7, 12; 87:12; 89:12

**assistant** [11] 5:25; 6:2; 13:2; 14:8; 68:20; 69:5, 17; 84:5, 7; 117:19; 203:22

**assume** [7] 8:1; 15:24; 52:23; 146:24; 152:22; 154:1; 219:25

**assumed** [1] 47:13

**assumes** [1] 213:24

**assuming** [5] 18:9; 103:12; 128:24; 136:12; 201:22

**assurance** [1] 85:14

**astute** [1] 62:21

**atf** [1] 15:20

**attached** [1] 12:20

**attempt** [2] 90:13; 94:6

**attempted** [1] 92:10

**attention** [7] 130:10; 135:22; 184:18, 20; 205:6, 19; 210:16

**attorney** [35] 5:15, 18, 25; 6:2; 13:3; 15:19; 38:4, 16, 19; 68:3, 8, 21, 24; 69:5, 17; 84:6; 87:1, 4, 7, 9; 99:15; 100:2, 21; 105:11, 12; 113:21; 115:14; 117:17; 127:6; 144:12, 19; 203:23; 207:18; 212:3, 4

**attorney's** [16] 6:18; 10:10, 22; 12:6; 13:1, 2;

229

1  68:18;    69:19;
91:22;    101:7;
2  105:22;   107:11;
109:25;   115:13;
3  146:20;  162:12
**attorneys**   [10]
4  6:20, 21;    14:8;
84:5, 7;    91:16;
5  116:13;   132:20,
25;   159:12
6  **ausa** [2]  1:15
**authority**    [3]
7  100:21;   124:16;
125:6
8  **authorize**    [2]
10:14; 128:10
9  **authorized**    [1]
24:18
10  **authorizes**    [1]
127:15
11  **authorizing**   [1]
122:23
12  **automatically** [2]
98:17; 109:3
13  **availability**   [2]
96:1; 217:17
14  **available**   [11]
18:23, 25;   19:6,
15  17;   44:22, 24;
128:10;  143:19,
16  25;       177:22;
219:6
17  **avenue**     [2]
185:3, 15
18  **avoid** [1]  3:22
**await** [1] 154:19
19  **awaiting**    [1]
145:10
20  **awaits** [1]  158:1
**aware** [19]   8:4,
21  9, 16;    22:8;
91:15;   93:2, 12,
22  21, 24;   95:12,
19;      98:11;
23  100:5;    110:13,
25;   111:2;
24  114:8;   119:8;
133:1
25  **away** [5]   132:1;

133:8,    11;
152:11; 162:17

— B —

**back** [80]    8:19;
9:19;       16:1;
19:24;    20:24;
22:6;      30:13;
34:15;    35:24;
42:7;      57:11;
60:3;      64:13;
67:4,   11,   14;
78:17;      93:7;
94:20;   106:20;
107:11;   108:25;
111:12;    122:7;
124:4, 5;  125:14;
129:5,       18;
130:10;  131:3, 4,
10;       136:14;
140:7;   141:25;
144:16;   146:19,
20, 21;  149:23;
150:14;   152:15,
17,  18,  19,  20,
22;   153:13,  20,
21;       154:22;
155:6;   160:1, 2,
6;        165:18;
166:7, 13, 15, 20,
25;  167:1, 5, 9;
168:21;   169:11;
171:9;   172:16,
17;       177:20;
178:5;   184:10,
11;       205:21;
208:18;    217:3;
221:9
**background**    [4]
5:16;       49:7;
96:13; 101:20
**bad** [1]  43:20
**bail** [11]  124:22;
125:15;   157:24;
159:3,        12;
167:15;    180:2,
11; 183:12
**bailed** [1]  167:13

**baltimore**    [75]
2:15;    8:4;    9:1,
3,   7,  12;   15:14,
22;    20:9,   20;
24:23;   31:7, 11;
40:3;       46:21;
48:20;     72:3;
74:20;      77:7;
86:8;   87:1, 2, 4;
93:1, 11, 22, 23;
99:16;   109:15,
23;       110:1;
115:15;    116:9;
117:17;   121:12,
21, 24;  122:5, 8,
23;   124:13, 15;
128:19;  130:4, 5;
139:14,       20;
140:5;     144:8;
146:4,    5,    24;
147:3;    148:13,
22;      149:23;
150:14;    152:6,
11;    153:2,    6;
155:1;   157:15;
160:11,       22;
162:5;   166:21;
176:18;   179:20;
180:1;   183:19;
184:25;  203:24;
205:9; 208:17
**band** [2]   151:5;
153:18
**bar** [2]   131:17,
22
**barry** [1]  1:19
**base** [3]   66:23;
80:19; 156:5
**based**   [29]   3:12;
30:22;       33:4;
39:12, 14;  42:18;
44:4;    46:6,   9;
61:9;      62:20;
63:4;       64:8;
80:21;      81:5;
105:11;    107:6,
18,  21;   112:1;
117:22;    134:6;
135:10;   160:24;

174:18;   176:16;
179:13; 192:8
**basement**    [1]
91:13
**basically**    [2]
82:23; 189:25
**basis** [11]  12:12,
15;       21:23;
87:20, 21;  95:25;
96:19;     135:5;
160:11;   162:21;
168:2
**bathroom**     [3]
187:24,    25;
188:10
**be** [221]   2:2, 16,
22;   3:2;   4:4, 7,
12;    5:10,   22;
6:3;   7:24;   10:3,
22;   11:15,   16;
12:22;     13:6;
15:2;     17:20;
19:13, 17;  22:17,
24;  26:1, 12, 17,
19;    27:1,    2;
28:4;       29:7;
30:16, 18;  31:15,
16,  17,  18,  19;
32:19;      34:6;
36:13;     38:17;
41:10, 25;  42:21;
44:14;    48:15;
49:16;      50:4;
54:3, 12;   56:22;
58:17, 22;  59:18;
62:21;     63:15;
66:9, 10, 11, 13;
71:12;  74:16, 24;
75:7,  15;   77:3,
17,  22;   78:1, 7,
18;       79:15;
81:16,  21,   25;
82:13, 14, 19, 20;
84:2;   85:8,   12;
86:9, 17;   87:16;
88:1,  6,  15,  17,
18;     91:7,   21;
92:11;  93:12, 21;
94:7,  25;   95:15;

96:19; 97:19, 20;
99:7, 13; 100:17;
101:19; 102:20,
25; 103:1, 8, 25;
106:21, 25;
109:3, 5; 110:11,
13, 22; 111:15;
112:23; 115:10,
20, 21; 116:12,
14, 22; 119:5,
17, 24; 121:25;
122:9, 10, 17;
123:20; 124:8;
125:9; 126:2, 23,
24; 128:18, 20,
21; 129:1, 3, 22;
131:7; 134:6, 22;
135:4; 137:21;
139:18; 140:14,
23; 141:6, 23,
25; 142:3, 16;
143:2; 146:10,
17; 147:2, 22;
152:5; 153:10,
18; 154:22;
155:6, 8, 9, 10;
156:1, 4, 11;
158:25; 162:1;
163:12; 165:19;
166:21, 24;
167:1, 3, 13;
168:12; 170:5;
171:14, 21;
175:9, 16, 18;
178:13; 180:22;
181:1, 21; 192:7;
197:23; 198:24;
202:3, 12;
203:10, 12, 14;
204:19, 24;
205:6; 206:7;
210:23; 212:16;
213:9; 219:9, 13;
220:21, 22
bears [2] 202:14;
220:14
beat [1] 193:18
became [5] 9:15;
92:23; 93:2;

99:4, 8
because [76]
6:21; 8:7; 10:8;
11:13; 14:10;
18:4; 19:6; 27:2;
32:21; 34:15;
39:2, 5; 40:11;
53:7, 8; 54:24,
25; 61:1; 62:18,
21; 63:16, 19;
66:24; 67:18;
75:19; 76:25;
77:4; 78:25;
80:14; 81:14;
93:11; 94:6;
96:10, 18; 97:4;
100:24; 101:18;
102:3, 19;
105:16; 106:9;
108:1, 5; 110:19;
111:14; 114:13,
19; 115:4;
123:22; 124:7;
145:9, 14, 24;
151:10, 22;
157:14; 164:2, 9;
167:10, 15;
179:2; 181:16;
182:20; 196:21;
198:22; 199:2;
200:2; 201:9, 12,
16; 202:3, 14;
203:5, 15, 18;
214:14
becomes [3]
90:21; 99:5
bed [1] 163:2
been [102] 2:18;
3:10; 8:2, 25;
9:7, 11, 20; 12:2;
13:4, 19, 23;
14:2, 16, 17;
15:2; 17:4; 22:9,
15; 23:8; 27:25;
28:18, 25; 32:22,
23; 33:7, 8, 11,
14, 15, 16, 18;
34:9; 35:24;
38:11; 47:23;

65:2; 67:11, 12;
68:10; 70:11, 13;
72:19; 73:18;
81:2; 82:7, 8;
86:6; 87:6; 91:2;
99:18; 100:13,
25; 104:16, 19;
110:21, 22;
112:10; 120:18;
122:12, 15, 16,
17, 22; 123:4;
125:7; 128:3;
130:5; 131:2;
133:1; 135:15,
16; 149:6;
150:1, 6; 154:10;
159:8; 160:16,
18; 161:8, 23;
164:2; 165:15;
171:23; 175:12,
18; 176:20;
180:7; 182:22;
188:19; 191:22;
200:9, 10, 11, 16;
201:14; 205:12,
14; 209:5
before [72] 1:11;
7:6; 25:9; 30:2;
34:3, 8; 36:17;
37:21; 40:19;
42:16; 44:20;
47:22; 59:16;
62:3; 66:8;
73:12, 13, 24;
75:21; 76:6, 11,
20, 22; 78:4;
89:6; 97:23;
99:2; 104:17;
109:18; 113:1;
114:16; 117:15;
122:13, 22;
123:5; 128:7, 17;
133:24, 25;
141:24; 142:3,
11; 143:18;
150:4; 158:4, 5;
161:10; 166:7,
25; 167:23;
171:12; 172:17;

176:10; 179:10;
180:10; 181:6;
183:1, 9; 186:14,
22; 188:2, 20;
189:6, 13;
191:22, 23;
193:14; 195:17;
197:24; 209:17;
213:21
began [8] 8:11,
14; 28:8; 29:24;
49:19; 64:9;
189:13
begin [3] 56:15;
105:21; 214:4
beginning [1]
36:3
begins [3] 128:5;
176:10; 185:10
behalf [3] 1:14,
17; 94:5
behavior [1]
115:3
behaviors [1]
86:6
behind [1] 27:3
being [26] 14:11;
30:20, 21; 31:21;
76:3; 93:24;
98:9; 99:3;
101:21; 102:10;
111:19; 119:9;
139:7; 140:16;
141:11, 25;
151:5; 153:19;
163:22; 166:21;
169:15; 170:6;
184:9; 186:23;
206:4; 218:21
belabor [1]
34:24
belief [3] 3:7;
5:17; 149:14
believe [31]
3:12; 6:25; 7:1;
10:23; 33:3, 6;
45:14; 84:23;
90:2, 17; 91:2;
97:12; 103:8;

231

1  110:2;    118:13;
2  119:7;    121:11;
   124:7;    125:16;
3  131:7;    135:8;
   187:17;    192:24;
4  194:3,    5,    6;
   207:23;    208:23;
5  209:16; 218:15
   **believes**    [2]
6  7:11; 84:6
   **belinda** [1] 218:7
7  **belittle** [1] 80:5
   **bench** [9]  9:2, 6;
8  26:14;    93:8, 15,
   24;    97:4,    7;
9  127:3
   **beside** [1] 171:6
10 **besides**    [1]
   108:5
11 **best**  [2]    2:17;
   133:11
12 **between**    [13]
   17:1,  7;   20:18;
13 44:9;  59:7;  61:4;
   64:11;    93:5;
14 134:13;   147:20,
   22;    199:15;
15 217:15
   **beyond** [1] 166:2
16 **big**  [6]    11:8;
   48:13, 18;  92:19;
17 215:8, 12
   **bill** [1] 69:7
18 **birth** [4]  29:20;
   112:25;   131:19;
   146:10
19 **bit** [1]  166:16
   **bites** [1] 136:1
20 **bizarre** [1] 5:24
   **black** [3]  112:24;
21 151:19, 20
   **blank** [11]  46:20,
22 23, 25;  51:1, 12;
   90:8;    96:24;
23 104:3, 6, 19
   **block** [4]    56:8;
24 185:2, 12, 15
   **blood** [15]  112:2,
25 6, 13, 17, 23, 25;

113:18;  114:7, 9,
12;    117:23;
118:14;    181:14,
17, 19
**blow-up**    [1]
92:19
**blue** [1]  215:13
**bo** [4]  185:7, 11;
198:7;  203:18
**body**  [6]    4:20,
21;    108:12;
109:5; 111:14
**bona**  [3]   84:13;
85:1; 86:5
**bond**  [8]   36:24;
68:22;   70:5, 7;
145:24;   173:3;
179:15
**book** [9]  124:10;
125:19;   139:6;
153:21;  156:3, 6,
15;    157:5;
158:12
**booked**    [9]
33:15;   110:17;
119:19,    21;
142:2;    156:1;
167:1, 8;  178:14
**booking**    [55]
30:25;    31:8;
69:12, 23;   83:3;
111:8;    123:4;
124:5;   135:20;
138:6, 21;  139:3,
5, 12;  140:6, 20,
24;    141:6,  10,
25;  142:3, 9, 16,
17;   144:14, 20;
148:17;  149:15;
152:4,    17;
153:16,  17,  19;
154:7, 13, 14, 23;
155:15,  16,  17;
156:12;   157:13,
20;    158:11;
159:15;   163:22;
166:15;   167:22;
172:16,    18;
173:25;    174:4,

10;    177:16;
179:4
**both**  [8]    17:3;
39:2;  51:9, 15;
52:10;    97:3;
131:15; 220:22
**bother** [1] 170:8
**bottom**    [5]
29:15;   72:15;
97:21;    210:15;
211:9
**bower** [1] 117:18
**box**  [6]   14:12;
116:17;   151:19,
20;    169:10;
174:21
**boy** [1] 161:25
**bradshaw**    [1]
19:11
**branch**    [1]
115:21
**break**  [6]    2:7;
82:3;  85:17, 20;
219:4, 21
**breath** [1] 13:22
**brief** [5]    17:11;
81:25;    83:24;
197:25; 220:23
**briefly**    [1]
114:24
**bring**  [29]    3:5;
4:20;  5:15;  7:14,
15;  10:17;  16:3;
32:3;    65:16;
67:19;  68:8, 25;
69:13, 25;  94:19;
95:17;    122:7;
124:3, 15;  128:7;
129:5;   153:21;
157:4,    11;
158:11;   163:1;
178:8; 197:24
**bringing**    [2]
125:12; 178:19
**brings**    [1]
177:19
**broadcast**    [1]
164:4
**brothers**    [34]

22:10;   23:5, 22;
25:4;    47:23;
60:21;    65:8;
79:15,  17,  20;
80:1,  17,   23;
81:7;    184:10;
189:24;    191:3,
21, 24;  192:19;
193:5,  8,  20;
194:1,  20,  24;
199:4,  6,  8,  13,
16;    200:18;
201:17; 214:4
**brought** [30]  8:8;
10:21, 22;  16:24;
21:17;  30:16, 18,
20;  33:14;  34:6;
35:9;    37:16;
39:6,  12,  14,  21;
58:20;    73:6;
88:6;    89:25;
98:9;    127:6;
130:19;   135:18;
144:15;   147:17;
161:8;   165:18;
167:1; 172:16
**brown** [17]    2:5,
11, 15;  5:9;  7:3,
6,  25;    9:24;
14:1;    17:20;
18:14;    81:22;
83:19;    94:16;
97:4, 6;  180:12
**buick** [1]  215:13
**building**    [5]
34:22;    96:3;
106:9;   153:11;
157:17
**burden** [1] 204:9
**bureau** [1] 15:20
**business**    [2]
206:22, 23
**busy** [2]  153:23;
154:1
**buy** [1]  200:10
**by**  [153]    1:23;
2:14,  22,  24;
3:23;  5:10;  6:3;
8:6;    10:4,  5;

232

14:19; 15:5; 18:1; 20:12; 21:16; 22:23; 24:14; 26:12; 27:6; 28:16; 29:21; 32:1; 33:20; 34:9; 38:4; 41:18, 24; 42:22; 47:24; 51:7, 23; 52:5, 11; 54:7; 55:2; 58:13, 25; 59:8, 9; 62:22; 67:16; 68:11; 71:19, 21, 23; 75:18; 86:2, 22; 88:10, 13; 91:13, 24; 92:15; 94:3; 95:7; 97:10; 98:24; 99:7; 100:2; 101:21; 104:13, 20, 25; 106:21; 109:3, 6, 8, 10, 22; 111:25; 112:9; 113:2, 16; 116:4; 117:12, 22; 118:10, 21; 120:3; 121:5, 25; 123:12, 15; 124:20; 127:6, 9, 20; 128:2; 130:2, 14; 132:13; 133:22; 136:4; 137:9; 138:2, 19; 139:12; 140:4, 20; 141:7; 143:8, 15; 145:8; 148:22, 25; 149:2, 6, 13, 21; 150:9, 11, 14; 151:4, 14; 154:3; 155:9, 10, 23; 156:10, 13; 158:18; 159:2, 15; 160:1, 11; 164:14; 166:22; 168:5; 169:3; 170:5;

173:25; 174:9, 14; 175:8, 15; 177:8, 10; 180:14; 184:6; 186:10; 199:8; 205:4, 12; 207:22; 210:9; 211:2; 213:25; 214:2; 216:15; 218:18; 221:18

─────────
- C -
─────────

c [1] 86:20
cafeteria [1] 170:18
call [26] 9:10; 17:21; 18:13, 16; 19:7; 36:13; 43:22; 54:6; 77:8; 81:22; 83:18; 85:18; 86:5; 94:17; 107:12; 145:8; 168:9, 11; 173:7, 8; 178:1; 184:18, 20; 205:19; 210:16; 215:9
called [8] 18:9; 43:12; 95:20; 100:7; 194:24; 202:13; 212:19; 216:4
calling [5] 2:11; 6:22; 7:6; 17:19; 87:24
calls [2] 85:25; 123:12
came [10] 4:25; 12:23; 22:21; 46:5; 131:14; 134:10; 139:19; 166:20; 186:14; 200:21
camera [1] 105:2
can [94] 2:8, 17; 3:24; 4:22; 7:15; 14:13; 18:19;

19:17; 23:17; 26:23; 38:9; 51:20; 53:2, 18; 58:2, 14; 60:3; 63:7, 9; 67:22; 68:11; 71:13; 82:1; 85:17; 86:25; 87:6, 14, 18; 88:18; 91:2; 94:25; 97:15, 21; 100:12; 104:10, 21; 107:19; 109:5; 114:22; 115:23; 116:14, 17; 119:14; 123:24; 125:5; 126:4; 127:18; 128:5; 138:3, 10, 15, 23; 143:13, 21; 155:3, 6, 8; 163:3; 166:13, 19; 168:9; 170:14, 15, 21; 171:2, 16; 178:2, 14; 183:2; 191:12; 195:9; 203:10, 11, 14, 15; 204:16; 205:25; 206:3, 19; 208:6; 210:18; 211:12; 212:22; 213:7; 216:23; 219:4; 220:7, 16
can't [23] 5:11; 17:22; 19:13, 17; 31:10, 13; 38:17; 45:15; 57:20; 63:15, 17; 90:1, 17; 94:1, 11; 106:13; 113:6, 18; 126:25; 145:24; 157:24; 164:8; 220:13
candor [1] 3:4
cannot [1] 190:19
car [4] 199:6; 200:18, 19, 21

care [5] 2:8; 13:17; 141:18; 166:4; 172:12
careful [2] 43:10; 136:10
carrie [1] 117:18
carried [2] 106:19, 20
carroll [4] 10:16; 12:5; 123:2; 124:5
cars [1] 199:1
case [87] 3:2; 15:12, 17; 16:5; 21:25; 23:4; 27:24; 29:8; 30:21; 31:20; 33:25; 38:1; 50:21; 51:5; 56:2, 19; 57:13; 59:4, 6, 8; 65:7, 20, 21; 66:22; 67:18; 68:4; 69:6; 70:5; 72:13; 76:16; 77:1, 4, 8; 80:4; 81:17; 84:24; 85:2; 88:16; 91:20, 22; 103:8; 105:15, 16, 20; 106:3, 4, 5; 109:1; 110:18, 19, 25; 111:1, 3, 10; 114:20; 133:1; 136:10; 139:7; 142:7; 145:5; 147:19; 148:21; 153:22; 161:21; 162:3, 7; 170:17; 171:4; 172:7; 176:25; 184:1; 185:16; 193:7; 198:17; 200:8; 202:4, 19; 203:23; 207:18; 210:1; 211:7; 219:20, 23
cases [11] 9:13; 12:21; 13:7;

233

1   70:23; 93:12, 19;
    95:13; 141:21;
2   145:2, 4, 7
    **cast** [1] 74:23
3   **caught** [3] 15:5,
    9; 164:18
4   **cause** [5] 12:15;
    33:5; 92:23;
5   121:23; 190:16
    **caused** [2] 7:3;
6   14:9
    **cbif** [24] 36:18;
7   67:7; 82:8;
    110:17, 19, 20;
8   111:12, 15;
    119:15, 17, 19;
9   120:16; 121:7,
    13; 137:6;
10  139:9; 143:21;
    156:9; 160:10;
11  173:2, 8; 174:21,
    23; 178:19
12  **celebre** [1] 92:24
    **cell** [13] 18:20;
13  44:19, 20; 131:6,
    12, 23; 196:13;
14  199:2, 3, 4;
    200:2; 215:9;
15  217:1
    **center** [16]
16  10:16, 17; 11:5;
    12:5; 15:15, 22;
17  16:1; 31:7;
    113:1; 121:22;
18  122:4; 125:12;
    126:15; 157:16;
19  179:20
    **central** [26]
20  30:25; 31:8;
    69:12, 23; 83:3;
21  111:7; 123:4;
    124:4; 138:6, 21;
22  139:3, 12; 140:6,
    20, 24; 141:6;
23  142:3, 8; 149:15;
    157:20; 158:11;
24  163:22; 173:25;
    174:10; 177:16;
25  179:4

**certain** [6] 9:5;
76:7; 77:18;
81:16; 124:22;
125:25
**certainly** [11]
5:9, 22; 7:1;
18:18; 84:24;
115:18; 120:10;
200:1; 219:15;
221:14
**certification** [1]
174:10
**certify** [1]
174:20
**chair** [2] 26:14;
27:17
**challenge** [1]
10:1
**challenged** [2]
95:16; 99:11
**chambers** [2]
103:14, 22
**chance** [2] 89:5;
204:18
**charge** [50]
23:19; 32:4;
33:23; 65:24;
66:16; 68:23;
69:11; 89:1;
99:21, 22; 107:7;
110:14, 15, 16,
17; 111:20;
123:3, 5; 127:21;
139:6; 142:5;
153:16, 18, 21;
155:15, 16;
156:3, 6, 12, 15;
157:3, 22; 158:3,
5, 12; 164:5;
165:2, 6, 7, 9;
166:15; 167:6, 9,
18; 179:1;
191:15, 16, 18;
197:12; 208:4
**charged** [54]
3:9; 13:14; 14:7,
18, 19, 21;
30:21; 31:15, 16,
19, 21; 32:19,

22, 25; 33:2, 7,
11, 15, 16; 34:9;
45:8; 88:1;
110:11, 14;
119:24; 120:21;
124:8; 156:1;
159:8; 165:23;
171:14, 22, 23;
172:3, 14, 15, 20;
175:9, 13, 16, 18,
25; 180:22;
186:23; 191:3,
18; 192:18;
193:4, 23;
212:17; 218:14;
221:5
**charges** [44]
12:12, 13, 14, 16;
15:15; 17:4;
23:12, 13, 18, 21;
24:6, 11, 14, 18;
25:15; 33:5, 13,
14, 17; 34:10;
142:7; 144:25;
152:18; 153:14;
154:3, 6, 9, 22;
155:3, 11, 18;
156:2; 159:8;
164:18; 165:9;
167:23; 173:17;
174:16; 179:4,
16; 193:24;
206:5; 218:15
**charging** [19]
13:15; 31:13;
32:1; 44:19;
139:6; 141:18,
22, 23; 142:14;
144:11; 152:23;
156:7; 165:11;
174:22; 175:23;
176:2; 178:20,
21; 196:24
**check** [4] 17:25;
51:16; 134:14;
183:2
**checked** [3]
53:14, 15;
174:21

**checkmark** [3]
53:11, 12, 13
**checkmarks** [1]
53:9
**chief** [5] 3:5;
82:6; 140:25;
141:7; 143:16
**choose** [1] 195:8
**chose** [1] 96:9
**christine** [1]
1:15
**church** [1] 64:6
**cid** [1] 71:23
**circuit** [15] 8:3;
9:1, 11; 93:1, 11,
18, 22; 96:25;
107:20; 109:15,
23; 149:12;
155:22; 162:11;
203:24
**circumstance** [3]
5:24; 66:10;
178:17
**circumstances**
[13] 5:4; 11:24;
13:13; 17:2;
21:3; 86:10;
108:2; 115:2;
116:22; 130:16,
23; 139:11, 13
**city** [73] 2:15;
8:4; 9:1, 3, 7,
12; 15:14, 22;
20:10, 20; 24:23;
31:7, 11; 40:3;
46:21; 48:20;
72:3; 74:21;
77:7; 86:8; 87:1,
2, 5; 93:1, 11,
22, 23; 99:16;
101:8; 107:16;
109:15, 23;
110:1; 114:7;
115:15; 116:9;
117:17; 121:12,
21, 24; 122:5,
24; 124:13, 15;
128:19; 139:14;
140:5; 146:4, 5,

234

24; 147:3;
148:13, 22;
150:14; 152:11;
153:2, 6; 154:8;
155:2; 157:15;
160:11, 22;
162:5; 166:21;
176:18; 179:20;
180:1; 183:19;
184:25; 203:24;
205:9; 207:23
**civil** [2] 9:13;
99:8
**claims** [4]
137:16; 201:6,
12
**clarence** [1] 96:3
**clarification** [2]
32:15; 133:8
**clarify** [4]
102:17; 139:24;
140:3; 214:13
**clarity** [1] 25:21
**clarity's** [1]
117:20
**classify** [1]
102:13
**clear** [20] 2:10,
19, 21, 22;
62:23; 82:13;
84:1; 105:6;
115:8, 10;
116:21; 126:23;
166:16; 167:19;
173:23; 178:6;
189:2, 4; 221:11
**cleared** [1]
197:11
**clearly** [2]
190:23; 202:1
**clerk** [33] 20:8;
58:12; 68:8;
71:5, 6; 86:17;
89:22, 24; 90:12,
13; 92:1; 94:5;
103:17; 104:20,
21; 106:14;
107:7, 9; 108:24;
109:5, 11;

118:10; 119:3, 5;
127:9, 15, 20;
129:22; 137:19,
21; 146:21;
204:22, 24
**clerk's** [27] 8:6,
8, 14, 25; 10:11;
82:6; 83:3;
88:10, 13, 15;
89:22; 90:6, 22;
91:4; 92:25;
94:22; 95:2;
97:17; 103:15,
19, 23; 107:9;
108:25; 109:3,
10, 15
**clerks** [5] 9:4, 7;
94:12; 102:9;
149:13
**close** [5] 4:20;
49:21; 63:15, 16
**closed** [1]
133:14; 187:12
**closer** [1] 138:10
**cloth** [1] 3:22
**clothes** [1] 151:1
**clothing** [1]
38:14
**cmr** [1] 1:24
**co-conspirator**
[2] 201:24;
203:5
**co-defendant** [1]
57:14
**coburn** [1] 1:19
**cocaine** [4]
75:10; 78:8, 12,
17
**code** [5] 100:7,
10, 16; 101:6;
125:10
**coerciveness** [1]
136:23
**cohen** [1] 83:13
**coke** [1] 11:8
**cold** [1] 215:7
**colleagues** [1]
11:14
**college** [2]

47:13; 49:10
**colloquy** [1] 65:5
**column** [1]
213:11
**come** [28] 14:1;
16:6; 17:23;
18:14, 22; 20:24;
22:6; 42:14;
56:6; 59:11;
67:18; 85:16;
130:13; 140:15,
16; 144:1;
151:11; 152:17;
154:8; 155:6;
160:6; 166:13;
169:11; 171:2;
173:2; 179:2;
209:10; 217:3
**come-up** [1]
14:24
**come-ups** [3]
14:25; 15:1, 3
**comes** [23]
13:18; 41:9;
107:13; 127:2;
136:25; 137:1;
139:1, 7; 149:12;
152:15, 18, 22;
153:13; 154:2,
22; 155:2, 22;
158:3; 160:1, 2;
166:7; 167:5
**comfortable** [6]
20:7; 168:24;
174:18; 191:8;
196:21; 210:5
**coming** [6]
97:22; 121:18;
136:14; 150:13;
163:12; 173:8
**comment** [4]
84:22; 164:8;
220:23, 25
**comments** [5]
2:23; 3:1; 84:21;
86:5; 132:4
**commission** [1]
158:23
**commissioner**

[45] 24:15, 17;
25:2, 9; 33:4, 6,
12; 34:9; 64:21;
98:8; 110:20, 23;
111:19, 21;
119:19, 20, 22,
25; 120:1, 3, 6,
17, 20, 21;
141:24; 142:11,
19, 21; 153:6,
11; 154:20;
156:17, 19;
158:13, 21, 23;
159:6, 20; 167:9,
14; 175:21;
177:5, 8; 179:11,
23
**commit** [1]
192:15
**commitment** [2]
2:6; 183:15
**committed** [5]
63:25; 179:20;
180:16; 190:11;
192:9
**common** [5]
6:23; 8:2; 44:14;
91:10
**compare** [1]
58:21
**complaint** [8]
12:2; 14:19, 22;
15:6, 16, 17;
16:19, 22
**complete** [2]
134:12; 219:7
**complexion** [1]
29:20
**compliance** [2]
15:24; 128:11
**comply** [2]
123:24; 128:12
**compromise** [1]
83:1
**compromised** [1]
9:6
**compulsion** [6]
125:2, 3, 4, 5, 9;
126:13

235

**computer** [2] 144:17; 183:25

**computer-generated** [1] 183:23

**conaway's** [1] 119:3

**concept** [2] 79:10; 101:12

**concern** [2] 81:14, 16

**concerned** [2] 86:9; 191:2

**concerning** [2] 38:23; 132:23

**concerns** [3] 10:4, 5; 129:18

**concert** [1] 207:20

**concessions** [1] 139:22

**conclude** [3] 17:13; 19:18; 57:18

**concluded** [1] 175:17

**condemn** [1] 109:17

**conduct** [5] 4:1; 10:19; 15:24; 122:8; 124:4

**conducted** [4] 35:25; 212:14; 217:1

**conducting** [4] 7:12; 36:21; 125:13; 185:3

**confessions** [1] 3:20

**confined** [1] 32:3

**confirmed** [1] 18:9

**conflict** [1] 18:2

**confluence** [1] 5:4

**conformity** [2] 32:2; 219:25

**confuse** [1] 68:19

**confused** [5] 32:21, 24; 103:10; 190:7; 194:14

**connection** [4] 119:8; 138:24; 190:12; 191:22

**consent** [1] 55:19

**consider** [4] 10:3; 17:20; 115:2, 19

**considered** [1] 192:22

**consistent** [2] 34:1; 93:4

**constituent** [1] 93:24

**constitutional** [8] 3:13; 4:7; 10:2; 16:13; 17:1, 6; 55:15; 99:4

**constitutionally** [1] 16:24

**consume** [1] 85:20

**contact** [5] 25:17; 45:1; 61:1; 130:14, 24

**contained** [1] 101:22

**contemplated** [1] 13:6

**contend** [1] 203:25

**contention** [3] 192:12; 193:25; 203:10

**context** [1] 26:19

**continue** [8] 18:7; 19:22; 20:1; 26:22; 78:3; 116:19; 197:11; 216:23

**continued** [3] 20:11; 169:2; 174:22

**contort** [1] 27:4

**conversation** [7]

11:9; 21:13; 73:12, 13, 18, 22; 196:14

**convicted** [2] 114:3; 145:16

**cools** [1] 167:18

**cooperate** [2] 82:15; 164:15

**cooperating** [3] 85:23; 107:24; 164:6

**cooperator** [1] 178:24

**copies** [6] 8:5; 91:14, 16; 156:3; 211:6; 218:19

**copy** [62] 8:15; 9:16; 23:14; 29:6; 50:17, 18, 23; 51:1, 5, 6, 13, 19, 21; 52:2, 3; 53:3; 55:10, 11, 12, 13; 58:7, 17; 89:15, 17; 90:8, 21; 95:11, 14; 96:23; 97:12; 98:10; 102:20; 103:2, 8, 20; 104:4, 5, 6, 8, 11, 19; 105:5, 6, 15; 119:5; 120:15; 147:12; 154:12, 14; 156:6; 162:21; 163:2, 6; 174:21; 218:22, 23, 24

**corollary** [1] 29:2

**corp** [3] 4:18, 19; 112:3

**corpus** [13] 4:12; 5:19; 10:14; 12:3; 14:9, 21; 97:18; 100:10; 101:5; 109:17; 118:7, 10; 127:7

**correct** [216] 19:2; 20:16;

22:13, 14; 24:8, 11, 12; 25:7, 25; 26:4; 28:4, 5; 30:2, 3, 5, 6, 9, 14, 17, 23; 31:22, 23; 32:4; 33:23; 34:5, 17; 35:1; 36:21; 38:10, 15, 19; 39:3, 4, 8, 11, 15, 16, 20; 40:1, 9, 11, 12, 14, 15, 17, 21; 41:14; 42:23, 24; 43:1, 2, 4, 13, 14, 17; 44:3; 45:9, 10; 46:7, 8, 11, 12, 22; 47:1, 3, 9, 18, 25; 48:24; 49:12, 14, 18; 51:17, 18; 54:17; 55:4, 8; 56:16; 59:1, 7; 60:6, 15; 61:7, 16, 17, 20; 62:2; 63:3, 15; 64:9, 10; 65:3, 9; 66:6, 18; 67:20; 69:1, 15, 18, 24; 71:4, 25; 72:7, 13; 73:8, 19; 74:2, 3; 75:20; 77:5, 12, 14, 25; 78:5, 16, 19, 22; 80:11; 83:10; 88:8; 94:9; 98:8; 99:16, 17; 101:11, 23; 102:1, 7, 12, 23, 24; 104:1, 4, 15; 105:10, 14; 106:10, 22; 107:15; 108:7, 12, 13, 15, 19; 109:1, 12, 16, 23, 24; 113:17; 114:10, 14; 117:21; 118:2, 12; 120:7; 121:15; 123:9,

236

14;      132:17;
145:15;   157:5;
170:1;    171:8;
172:19;   173:18,
21;  176:15, 19;
178:23;      179:5,
12,  13,  14;
180:19, 24, 25;
182:13,    14;
184:13, 16, 17;
185:17;  186:15;
187:6, 8, 9, 15,
16,  18,  19;
188:15, 20, 21,
24, 25;  190:13;
193:11, 12, 13,
15;      194:9;
196:9;   198:10,
11;  211:4, 5, 8;
213:8, 16, 17, 19,
20; 215:1; 216:8

**corrected**   [1]
198:8

**correction**   [1]
109:2

**corrections**  [2]
92:21; 123:3

**could** [75] 3:5;
10:22;    14:6;
23:3,  14,  16;
26:2,  11,  20;
29:4;  31:2, 3, 4,
6; 35:24; 40:25;
41:3;  47:13, 14,
15;  48:15, 16;
58:1;  59:10, 11,
15;  66:9, 11, 12,
13;      69:10;
82:21;   87:16;
88:12;   100:20;
101:1;   104:18;
112:3, 4;  120:10,
12, 16;  122:14,
15, 17;  124:22;
125:20;   128:16,
18, 20;  130:16;
131:8, 10;  132:3;
133:22;   134:6;
136:15;  140:16;

147:22;  161:19;
165:13;  166:19;
167:3; 182:3, 21;
192:6; 200:9, 10;
214:13;  216:15;
221:18

**couldn't**   [9]
2:13;    25:24;
34:25;   42:14;
86:2;     112:5;
167:2;   173:3;
198:22

**counsel** [13] 2:3;
4:22;    11:2;
12:20, 24;  13:5;
18:6, 23;  67:9;
97:13;   120:22;
129:13; 161:14

**count** [2] 152:25;
153:19

**counter** [1] 94:7

**country** [5] 4:5;
10:10, 13;  13:2

**counts** [5] 28:3;
34:9;    68:23;
69:11; 175:23

**county**    [20]
10:16, 17;  12:5;
100:22;    101:7;
121:22;  122:2, 3,
6,  7;   123:2;
124:5, 12, 15, 19,
21;  130:4,  5;
206:22; 208:17

**couple** [8] 18:9;
22:25;    32:16;
77:1;     115:4;
132:16; 209:17

**coupled** [1] 4:24

**course** [13] 6:21;
11:15;    12:9;
15:1;    18:14;
44:11;    58:6;
85:14;   94:22;
134:11;  200:17;
211:6; 220:16

**court** [479]  1:1,
25;  2:2;  3:5, 7,
21;  4:20;  6:17;

7:13, 14, 15;  8:2,
3, 9, 11, 15, 20,
23, 24;   9:1, 11,
17, 20;   10:4, 5,
7,  11;   11:5, 8,
18;  12:1, 9, 18;
13:5;   14:7, 11,
16, 25;  15:8, 12,
18, 21;  16:6, 8,
10, 17, 21;  17:8,
12, 18, 21, 24;
18:1, 4, 11, 18,
23;   19:12, 16,
25;  20:3, 6, 24;
22:18;   23:11;
24:5, 23;  26:15;
27:4;     28:14;
31:17; 32:14, 21;
33:1, 3, 10, 16,
19; 39:18; 41:1,
13;     43:13;
45:12;    49:1;
54:3, 12;  57:24;
58:4, 6, 11, 20;
59:22;   61:14;
62:8;   63:2, 9;
64:21;  68:7, 11;
71:13, 14, 16;
75:2;  81:20, 21;
82:12;   83:2, 7,
12, 15, 17, 25;
84:22;  85:5, 14,
19, 21;  86:2, 9,
10, 13;  88:3, 7,
12, 21;   89:22;
90:16;  91:4, 12,
16,  18,  23;
92:12, 15;  93:1,
7, 10, 11, 15, 16,
18, 21, 22, 23;
94:2,  15,  21;
95:3;  96:12, 17,
25;   97:14,  22,
24;
98:13,  16,  18;
99:12;   101:16,
23;   102:1,  16,
22, 25;   103:6,
10, 21;  104:2, 7,

12,  16,   23;
105:5;    107:20;
108:12,    14;
109:6, 9, 11, 15,
21, 23;   110:18,
20, 23;  111:4, 7,
17, 24;  112:5, 7;
113:8, 10, 14, 15;
114:23;  115:2, 6,
18;    116:20;
117:7, 10, 22;
118:1;    119:10,
13, 18, 20, 21,
25;  120:1, 3, 6,
17, 20;   121:3,
17;  122:2, 5, 10,
19;   123:1, 11,
15;  124:11, 25;
125:21;   126:4,
17, 21, 22, 25;
127:12, 14, 20,
24;   129:9, 12,
15, 19;  132:11,
23;  134:17, 20,
24;   135:7, 13,
18;  136:7, 13,
15, 19;  137:4, 7,
9, 12, 15, 18;
138:10,    13;
139:16,    23;
140:1;    142:11,
19, 20;  145:17;
146:14, 16, 21;
148:25;  149:2, 5,
8, 10, 12, 14, 15,
18, 20;  150:19;
153:5;    154:20;
155:22;    156:20,
25;   157:7, 19,
22, 24;  158:1, 3,
7,  11, 15, 17;
159:2, 5;   161:2,
5, 9, 13, 16, 19,
25;  162:7, 11,
15;  163:5, 8, 14,
17,   20,   25;
164:11, 13, 20,
23;   165:4, 10,
13,  18,  24;

237

1   166:3, 12, 18, 24;
    167:3, 5, 8, 12,
2   18, 25;    168:3,
    16, 18, 21, 23;
3   173:22; 174:3, 7,
    13; 175:3, 21;
4   176:18; 180:1, 5;
    182:12,    25;
5   183:16, 18, 20,
    24, 25;    184:4;
6   185:13; 186:2, 5,
    9; 189:2, 9, 12,
7   16;    190:4, 10,
    15, 23; 191:1, 4,
8   6, 12, 17; 192:1,
    3, 5, 17, 20;
9   193:1, 6, 12, 14,
    17;    194:2, 4, 6,
10  10,    13,    23;
    195:3, 13, 17, 22,
11  25; 196:3, 6, 10,
    15, 18; 197:1, 5,
12  16, 18, 20, 24;
    198:9, 11, 21;
13  199:7, 10, 19, 23,
    25; 200:3, 7, 12,
14  15, 23; 201:2, 8,
    16, 19, 21;
15  202:1, 5, 18, 24;
    203:4, 7, 9, 13,
16  21, 24; 204:2, 6,
    9, 10, 16, 21;
17  206:3, 20;
    208:17;    214:1,
18  13, 19, 22;
    215:2, 5, 19, 22;
19  216:23; 218:7, 9,
    11, 12, 16, 24;
20  219:1, 4, 6, 12,
    23; 220:2, 8, 11,
21  18, 24; 221:2, 7,
    9, 14
22  **court's** [5] 4:23;
    9:11;    18:16;
23  116:7; 186:7
    **court-ordered** [1]
24  150:15
    **courteous**    [1]
25  82:14

**courtesy**    [1]
166:13
**courthouse** [15]
84:10;    89:19;
90:10, 11; 91:13,
19;    92:5,    7;
94:8;    96:2, 3;
105:17; 169:24;
170:17
**courthouses** [2]
95:24, 25
**courtroom**    [8]
26:16, 18, 24;
133:3;    136:20;
161:24;    170:8;
221:6
**courts** [7] 4:6;
9:4, 6, 8; 10:12;
93:25; 94:12
**covered**    [1]
104:16
**covering**    [2]
9:14; 104:13
**crazy** [1] 162:17
**created** [2] 3:21;
13:10
**creation**    [1]
109:25
**credibility**    [1]
220:15
**creek** [2] 206:20;
208:17
**crime** [3] 131:14;
132:7; 178:20
**crimes** [2] 92:9;
146:6
**criminal**    [18]
1:4;  3:13;  9:13;
44:11, 18; 74:20;
82:6;    91:20;
93:12, 14, 16, 19;
96:19;    100:15;
108:12;    114:7;
116:9; 127:21
**criticism**    [2]
115:12, 13
**criticize** [1] 5:3
**cross** [6]    20:2;
85:8, 9; 118:22;

184:8; 222:2
**cross-examinatio
n** [10]    5:1;
19:20, 23; 20:11;
82:1;    98:23;
132:12;    143:7;
169:2; 187:17
**cross-examine**
[1] 132:11
**crowded**    [1]
166:13
**crowe** [1] 1:21
**cumulative**  [1]
136:16
**curious**    [1]
214:14
**current**    [2]
119:14; 120:7
**currently**    [2]
130:8; 185:25
**custodian**    [1]
98:6
**custodians**  [2]
7:21, 23
**custody**    [22]
5:20;    6:21;
10:11;    11:16;
15:10, 11;  17:3;
37:9;    38:18;
106:24;    107:7;
121:14,    22;
124:11;  139:19;
147:18;    151:4;
157:9;    161:3;
162:4; 165:5
**cut** [1] 116:18
**cuts** [1] 3:15

────────
- D -
────────

**d**    [9]    48:15;
86:20;  129:24;
205:1; 215:9, 10;
216:7, 10; 222:1
**daily** [4]    21:23;
87:20;    150:7;
168:1
**danger** [1] 93:2
**daresay** [1]  6:2

**darryl** [8]  200:6,
14;    205:17;
208:13;    210:9;
215:9; 216:4, 11
**date** [17]   18:24;
29:20;    30:4;
62:18, 22;  70:4;
77:13;    80:23;
88:18;    97:20;
112:25;  131:19;
146:10;    163:4;
205:23;    206:4;
213:8
**dated** [1] 49:11
**dates** [3]  182:7,
15; 183:7
**davis** [11]  1:11;
23:3;    26:11;
47:10;  109:19;
112:16;  143:18;
168:8;    169:9;
170:23; 174:20
**davis's** [1] 33:22
**day** [27]    39:3,
25;  44:16, 23;
72:10;    88:25;
91:11;    123:4;
127:17,    19;
130:13, 17, 19;
177:20;  178:18;
181:5, 7; 184:12;
188:17;  205:25;
208:7;    210:8;
212:24;    216:1;
217:19; 221:4
**days** [5]    18:9;
88:18;    93:8;
122:18; 137:17
**dea** [1] 15:20
**dead** [1] 193:18
**deadly** [1] 69:13
**deal** [10]   48:13,
18;    165:2;
179:3;  189:24;
191:22; 192:1, 7,
23; 194:1
**dealers**    [10]
79:20;  80:2, 5,
10, 17;    81:10,

238

1

17; 191:21
**dealing** [1] 116:8

2

**deals** [2] 100:10;
177:1

3

**decades** [2]
3:12; 8:3

4

**decide** [1]
158:24

5

**decided** [1]
206:8

6

**decision** [1]
212:3

7

**deep** [1] 13:22
**defendant** [50]

8

3:9; 5:20; 10:20;
12:24; 13:4, 5;

9

15:13; 31:9, 12;
51:5, 9; 54:7;

10

63:23; 66:3;
68:12, 21; 88:14,

11

19; 97:19;
107:24, 25;

12

108:1, 12; 109:2,
4, 5; 110:15, 19,

13

21, 22; 112:3;
117:23; 119:18;

14

121:9, 14, 21;
122:14, 15, 22;

15

124:22, 24;
128:8; 144:24;

16

161:13; 174:23;
199:9; 202:7, 22

17

**defendant's** [3]
88:16; 210:24;

18

211:3
**defendants** [13]

19

1:8, 17; 11:20;
14:7; 114:7;

20

133:1; 201:3, 22;
202:4; 220:19;

21

221:5, 12, 16

22

**defender** [1]
161:6

23

**defending** [1]
6:1

24

**defense** [10]
89:2, 21; 97:13;
118:24; 169:15;

25

207:13; 210:19,

22; 212:21, 22
**degree** [10] 28:3;
34:10; 64:19, 24;
68:24; 69:12;
175:24; 176:4, 5,
6
**delay** [4] 128:9,
18; 129:1, 6
**delete** [1] 8:14
**deliberated** [1]
101:6
**delicious** [1]
92:12
**deliver** [1] 98:13
**delivering** [1]
89:16
**denial** [1] 190:22
**denied** [1]
183:12
**denies** [1]
203:17
**deny** [1] 31:6
**department** [23]
6:4; 46:21; 72:3;
109:2; 121:8;
122:24; 123:6;
130:4, 6; 139:20;
146:4; 147:12;
148:13; 152:6;
156:10; 161:11;
162:5, 12; 163:3;
164:4; 175:21;
205:9, 12
**depending** [3]
90:7; 96:1;
151:15
**depends** [2]
27:24; 152:18
**deputy** [5] 87:4,
9; 99:15;
105:12; 113:21
**describe** [6]
11:12; 17:17;
23:3; 26:11;
81:6; 157:1
**described** [1]
81:22
**describes** [1]
198:25

**describing** [1]
16:14
**description** [1]
38:14
**designed** [3] 4:2;
53:10; 115:5
**desk** [2] 130:18;
135:14
**detail** [2]
142:20; 202:8
**details** [2] 45:9;
199:13
**detained** [5]
31:3; 36:23;
37:15; 178:8;
179:1
**detainee** [1]
147:2
**detainees** [2]
145:9; 149:15
**detainer** [4]
31:4; 67:17;
124:23; 174:22
**detaining** [1]
159:22
**detective** [201]
19:10, 12; 20:2,
6, 9, 13, 15, 23;
21:6, 13, 14, 16,
19, 21, 23; 22:5,
8, 13, 18; 23:3,
8; 24:6, 14;
25:8, 11, 14, 17;
26:15; 27:7;
28:17; 30:10, 13,
14, 15, 19;
31:12; 32:2, 16;
33:21, 25; 34:20,
21; 35:15, 17,
21, 23; 36:5, 9,
20; 37:4, 23;
41:21, 24; 42:4,
9; 44:2, 4, 17;
45:14, 15; 46:1;
47:24; 49:22;
51:4; 52:5, 6;
55:18; 56:14;
57:8; 58:11, 14,
17, 20, 25; 59:8,

9, 17, 24; 60:17,
23, 25; 61:10,
16, 19, 24;
62:20; 63:4, 8,
12; 64:23;
65:16, 24; 66:14;
67:23; 68:10;
71:3, 19, 21;
72:8, 24; 73:11,
17, 25; 74:14,
19, 21; 75:3;
77:10, 17; 81:2,
15; 83:9; 84:6;
85:11, 15; 87:23;
103:20; 106:6,
21; 107:12, 13;
112:2; 120:8;
125:14; 129:15;
141:5; 146:24;
147:5; 154:8;
155:2, 9, 10;
156:14, 21;
157:2; 158:7, 10;
162:9, 18;
165:13, 19;
168:9, 20, 21;
169:4, 6, 10;
170:6, 15, 16, 22,
23, 25; 171:3,
10; 173:7, 13,
16, 17, 19, 25;
175:5, 8; 176:7,
16; 177:15;
182:4; 184:7, 21,
25; 185:4;
187:14; 189:3,
13; 197:20;
199:11; 204:12;
205:1, 5; 208:13;
209:13, 25;
210:1, 3, 4;
211:15; 212:14;
213:5, 22;
218:11, 19;
219:6, 16, 19;
220:18
**detective's** [2]
43:22; 106:5
**detectives** [18]

239

20:19; 21:10, 17; 52:1; 56:21; 67:24; 87:12, 15; 89:12; 107:24; 110:16; 111:14; 123:18; 139:18; 140:22; 157:12; 163:9; 177:23

**detention** [20] 10:16, 17; 11:5; 12:5; 15:12, 14, 22; 16:1; 31:7; 121:22; 122:4; 125:6, 12; 126:15; 128:11; 138:5; 157:15, 16; 174:22; 179:20

**determine** [1] 118:2

**determined** [1] 135:4

**determines** [1] 136:13

**determining** [1] 3:19

**developed** [1] 121:23

**development** [2] 116:4; 126:12

**device** [1] 27:17

**didn't** [64] 4:25; 5:5; 9:9; 19:10; 20:25; 30:24; 32:7; 35:20; 37:2; 45:1, 24; 48:22; 53:25; 54:1; 59:13; 60:23; 64:5, 20; 65:22; 66:12, 24; 67:2, 17; 70:7, 14; 73:9; 74:11; 75:16; 76:24; 79:5, 14; 81:12; 93:11, 13, 19; 110:7; 118:9; 125:7; 133:23; 157:7; 169:9, 18; 170:4, 8, 16;

171:3; 173:14, 18; 176:11; 181:12; 186:25; 190:1; 192:15, 23; 195:7; 196:7, 8, 9; 197:13; 201:11; 208:11; 219:15; 221:9

**difference** [4] 16:13; 17:1; 92:16; 217:15

**differences** [1] 17:7

**different** [12] 9:4; 66:20; 84:16; 88:8; 106:3, 4; 143:2; 147:19; 217:6, 13

**differently** [2] 105:2; 118:15

**difficulties** [1] 3:23

**difficulty** [2] 3:18; 201:9

**direct** [11] 5:2; 24:3; 61:1; 85:8; 86:21; 130:1; 138:1; 184:7; 205:3; 220:7; 222:2

**directed** [5] 7:20, 22; 54:25; 132:5

**directing** [4] 118:15; 123:16; 130:10; 132:4

**direction** [1] 84:21

**directly** [4] 86:18; 129:22; 137:21; 204:24

**director** [1] 117:16

**disabuse** [2] 3:3, 7

**disagree** [5] 7:13; 61:8, 24;

173:1, 15

**disagreement** [1] 105:7

**discipline** [1] 6:3

**disclosed** [1] 193:8

**disclosure** [1] 116:3

**discomfort** [1] 187:20

**discovery** [1] 218:6

**discretion** [2] 123:20; 124:2

**discuss** [6] 194:15; 204:18; 219:14, 20, 23; 220:20

**discussed** [4] 22:5; 36:9; 132:20; 207:18

**discussion** [5] 30:7, 15; 107:21; 152:21

**discussions** [5] 20:19; 30:19; 46:2; 85:12; 132:25

**disposition** [2] 158:25; 159:2

**dispute** [3] 43:8; 59:23; 70:4

**disputed** [1] 2:18

**distinction** [2] 66:21; 175:13

**distinguish** [1] 134:13

**district** [16] 1:1, 2, 12; 10:12, 14; 14:9; 24:23; 144:16; 153:5; 160:13; 176:17; 180:1; 182:12; 183:16, 19, 25

**districts** [2] 140:8; 144:11

**division** [33]

1:2; 9:8; 20:20; 25:18; 30:17; 34:2; 39:6, 22; 40:4; 67:24; 68:25; 77:8; 82:6; 87:25; 92:20; 106:25; 112:1; 118:16; 123:3; 129:4; 138:5; 146:5; 147:3; 148:22; 153:14; 160:13; 174:16; 177:15, 19; 178:7, 9; 181:23; 182:2

**divorces** [1] 93:18

**dna** [3] 117:25; 181:17, 19

**doc** [5] 145:20; 150:4, 5, 13; 221:8

**doctrine** [3] 3:18, 22, 23

**document** [21] 7:6, 14; 13:15; 62:22; 89:5, 16; 92:23; 98:14; 104:3; 106:12; 108:23; 109:8, 13; 111:16, 18; 113:12, 14; 174:22; 182:21; 207:12, 13

**documented** [3] 55:17, 21; 57:19

**documents** [17] 23:17; 77:3; 89:2; 92:10; 139:6; 141:22, 23; 142:15; 144:11; 152:23; 156:7; 165:9; 169:22; 176:2; 210:15; 211:6

**doe** [2] 79:23

**does** [74] 7:14, 25; 11:10; 27:23; 37:12;

240

1    38:3;    45:18; 48:8, 10;  53:12;
2    54:8, 9;   84:17; 89:18;  90:10, 12;
3    93:18;    94:5; 97:21;    98:16;
4    103:15;  106:14; 108:20,    22;
5    111:4;   112:21; 113:19;  117:21;
6    120:5; 121:8, 20; 122:11,    21;
7    127:12, 14, 15; 135:22;  141:20;
8    144:10, 13, 20; 146:15,    18;
9    147:5;   152:17, 19;   154:3, 8;
10   155:5, 19, 25; 158:10,    23;
11   159:1;   160:8; 161:20;  164:11, 20;   179:18;
12   180:11,    13;
13   185:18,    22; 198:21,    22;
14   201:8,    10; 207:22;   213:7,
15   13;    215:25; 217:21
16   **doesn't**   [34] 16:24;    26:3;
17   29:1;    38:5; 55:11;    64:3;
18   80:13;    85:11; 91:19;   99:12;
19   111:5,    10; 124:24;  151:22;
20   164:4, 6;  166:8; 167:8;   175:20;
21   181:7;   200:9; 201:4,  7,  12;
22   202:2, 3;  203:12, 16,  17,   19;
23   204:8;   207:25; 220:1
24   **doing** [17] 13:23; 14:3;    45:2;
25   56:20;    89:12;

96:6;    116:12; 125:11;  126:10; 135:19;   163:9; 170:5; 202:9, 10; 210:3; 218:11
**dolly** [1] 71:23
**dominated**   [1] 4:15
**done** [40]  6:17; 10:23;    11:13; 14:16,  17,  22; 40:17;    42:22; 43:1;    51:7; 58:25; 71:19, 21; 79:25;  90:1, 25; 91:10;   120:1; 129:3;   141:25; 142:16,   19; 143:15;  147:18; 154:10;  155:6, 8, 9, 10;  159:15; 183:19;  188:22; 206:7;   209:16; 212:12;  213:22; 214:12, 24
**door** [9]  26:13; 27:11, 23; 132:5; 133:13;  146:25; 187:10, 12
**doorway**   [1] 132:1
**double** [5] 42:10; 44:19;   77:16; 171:22; 172:3
**doubt** [2] 84:7, 9
**down** [23]  8:8; 12:24; 62:11, 15; 73:14;    77:10; 111:19;  132:18; 137:16;  139:19; 148:16;  150:25; 153:21;   157:4, 11;  167:1, 14; 185:6,  8,  13; 202:13; 214:8
**downstairs**   [1] 158:11
**drinking**   [1] 38:11

**drive** [1] 122:6
**drives**    [2] 162:17; 215:13
**driving**   [1] 124:12
**dropped**   [1] 218:15
**drug** [65]  10:15; 71:23;    72:5; 74:16;  75:6, 18; 76:7;    77:25; 78:2, 18, 22, 23, 24;   79:12, 16, 20;  80:1, 5, 9, 12, 14, 17;  81:6, 9,   10,   17; 111:11;   124:3; 179:1;   189:24; 190:6, 12, 18, 24; 191:10,  16,  21, 22;  192:1, 7, 9, 13,  16,  23; 193:3, 10, 15, 19, 24;   194:1,  11, 14,  19,  24; 196:16, 21, 22; 199:12, 15, 20; 200:5, 17
**drugs** [13]  38:7; 74:16;    76:1; 81:12;   190:14; 191:9;  196:24, 25;  200:17, 18, 19, 21, 22
**due** [2]   82:5; 140:16
**duplicate**   [2] 90:23; 94:6
**duration**   [1] 150:6
**during**   [17] 42:14;    52:6; 66:11, 12; 93:7; 97:8;   131:1, 3; 142:23;   160:21; 170:17;   204:9; 212:18;  214:17; 219:21;   221:4, 12

**duties** [1] 134:11
**duty** [2]   96:4; 135:14

--- E ---

**e** [10]    24:2; 86:20;    128:4; 137:24; 205:1, 2, 19; 222:1
**each** [10] 79:18; 95:25;  131:5, 9; 143:2;    147:19; 175:8;     211:14, 15, 17
**earlier** [7] 18:5; 81:22; 97:9, 14; 130:20;    134:7; 172:2
**early** [1] 206:8
**easier** [2] 15:17; 163:13
**east** [3]  84:10; 96:2; 174:23
**easy** [2]  15:14; 167:4
**eat** [1] 187:22
**eaten** [1] 91:12
**economic**   [1] 92:9
**editorializing** [1] 215:17
**education**   [1] 49:7
**edward** [4] 48:7, 13;  60:9; 69:11
**edwards**    [3] 48:6, 14; 59:19
**effect** [6]  7:18; 12:10, 15; 32:18; 125:22; 131:21
**effectively**   [1] 3:25
**egress** [1] 26:3
**eight** [2] 99:23; 130:7
**eighth** [1] 26:9
**either**    [21] 15:16;    16:25;

241

19:25;    31:7; 64:13;    79:8; 87:23, 25; 89:22; 91:21; 97:18, 19; 102:1;    110:13; 140:7;    165:19; 181:22;    182:11; 190:12;    193:14; 199:16

**elect** [1] 67:8

**elements** [1] 114:4

**else** [15]    34:19; 44:15;    108:5; 133:17,    20; 134:16;    155:6; 164:19;    169:17; 170:21;    194:1; 199:16,    17; 203:20

**else's** [1] 219:20

**emanuel** [1] 180:12

**employed** [5] 86:25;    130:3; 138:3; 205:8, 12

**employee** [1] 72:3

**encounter** [1] 28:17

**encountered** [1] 28:7

**end** [15]    36:4, 17;    48:10, 17; 55:16;    75:12; 80:24;    88:25; 127:17,    18; 152:13;    181:7; 197:5, 14

**ended** [1] 21:4

**ends** [1] 152:8

**enforcement** [22] 3:8, 24;    4:1, 5, 13;    5:18;    7:8; 10:15, 23;    14:12; 25:22;    71:24; 72:6;    84:9; 116:13;    123:21; 125:22;    126:9,

14;    138:20; 139:12

**engage** [3]    6:1, 2; 193:9

**engaged** [2]  4:6; 193:14

**english** [1] 61:18

**enjoy** [1] 85:15

**enough** [2]  13:8; 150:1

**ensure** [3]  11:1; 16:17;  146:9

**entire** [7]    3:15; 29:14;    104:14; 150:6;    160:18, 21; 221:4

**entirely** [2]  86:9; 115:1

**entirety** [1] 221:12

**entitled** [1] 120:24

**entries** [1] 182:22

**equipment** [1] 151:15

**eric** [2]  129:24; 222:5

**erroneously** [1] 198:7

**error** [1] 5:16

**especially** [1] 125:14

**esquire** [8] 1:18, 19, 20, 21

**essentially** [5] 189:18;  194:23; 195:4, 6;  197:7

**establish** [2] 136:3, 7

**established** [1] 136:6

**establishes** [1] 198:18

**et** [1] 1:7

**even** [27]  2:24; 4:25;  5:5;  8:15, 18;  10:5;  26:19; 31:8;    32:10;

37:1;    60:25; 62:10;    68:8; 102:5,    10; 105:21;  106:11, 12;    115:20; 135:9;    142:8; 149:9;    150:21; 154:21;    166:7; 203:19; 220:20

**evening**    [2] 166:20, 22

**event** [4]  10:25; 43:12;    95:6; 204:7

**events**    [1] 195:12

**ever** [23]    10:1; 14:9;    35:23; 91:14;  95:13, 16; 97:2;    99:11; 100:2;    114:15; 125:1;    132:22; 136:17;    139:11; 141:15;    146:12; 150:4;  181:8, 13, 16,  18;    182:2; 191:23

**every** [11]  11:12; 13:1;    50:10; 87:22;    91:10; 109:1;    116:3; 161:21;    177:20; 178:18; 211:17

**everybody**    [2] 12:19; 219:13

**everybody's** [2] 12:25; 22:12

**everyday**    [1] 183:25

**everyone**    [1] 56:22

**everything**    [7] 6:6; 29:19; 45:9; 66:3;    74:13; 76:10; 207:1

**evidence**    [18] 17:13;    28:15; 29:3; 41:12, 17; 45:13;    71:15;

89:3;    98:22; 115:10;    128:3; 134:25;    136:4, 25;    200:5; 203:15;    206:7; 213:25

**evidentiary**  [2] 136:4, 14

**exact** [2]  50:17; 200:4

**exactly**    [13] 16:11;    21:20; 47:10;    59:5; 63:17;  65:14, 15; 75:13;    126:5; 141:20;    191:1; 202:18; 203:22

**examination** [8] 5:2;    86:21; 118:20;    128:1; 130:1;    138:1; 184:5; 205:3

**example**    [10] 23:2, 5;    25:24; 64:5;    74:15; 107:23;    112:2; 156:8;    178:24; 204:20

**except**    [1] 145:19

**exception**    [1] 181:22

**exchange**    [2] 86:3; 200:11

**exculpatory**  [5] 189:18,    21; 197:9;    198:15; 200:25

**excuse** [5]  33:1; 149:1;  169:16; 170:13; 220:22

**excused**    [3] 85:15;  168:18; 220:18

**execute**    [7] 124:5;  205:25; 206:1, 14;  207:6, 9; 208:10

**executed**    [5]

242

173:25; 174:11; 207:1; 208:6, 13

**execution** [1] 208:7

**executive** [1] 115:21

**exercise** [1] 67:9

**exhibit** [46] 23:9; 24:1, 2; 29:1, 2; 41:3, 4, 15; 50:3; 58:10; 59:21; 60:3; 71:5, 7; 89:3, 21; 97:12, 15; 98:15, 17; 100:13; 102:11; 104:12; 105:3; 108:8; 109:14; 112:10; 117:13; 118:24; 127:19; 128:4; 182:5; 184:18; 205:19; 207:13; 210:18, 20, 22, 24; 211:19; 212:22; 217:22, 25; 218:5

**exhibits** [5] 58:12; 183:2; 188:7; 205:5; 210:16

**exist** [1] 92:8

**existed** [1] 114:13

**existence** [6] 92:3; 107:19; 110:2; 124:9; 125:17, 18

**existing** [1] 157:22

**expect** [2] 63:17; 221:17

**expedient** [1] 95:23

**experience** [13] 63:4; 68:20; 89:9; 105:11; 112:1; 126:19; 150:7, 21; 160:9, 24; 174:19;

176:17; 210:4

**experienced** [1] 100:24

**explain** [8] 5:16; 8:5; 68:4; 75:4; 88:12; 148:7, 9; 213:3

**explained** [6] 53:6, 7; 142:20; 185:21; 186:19; 187:3

**explaining** [5] 47:11; 79:11, 14; 82:22, 23

**explains** [1] 7:23

**explanation** [28] 46:17, 21; 47:6; 48:8; 49:19, 24; 50:23; 51:1, 6, 10, 11, 23; 53:19; 56:10; 61:25; 65:5; 79:13; 98:1; 159:7; 195:11, 12; 209:19; 210:13; 211:9, 24; 212:13; 213:18; 214:5

**explore** [2] 126:8, 11

**explored** [1] 116:22

**exposure** [1] 120:22

**express** [1] 187:20

**extent** [8] 3:1; 5:13; 82:20; 84:25; 106:17; 135:25; 136:23; 190:24

**extenuating** [1] 139:13

**extraordinary** [2] 117:1, 2

- F -

**f** [4] 50:3;

210:17; 211:19

**face** [1] 3:15

**facilitate** [6] 3:8; 139:20; 144:11; 153:16; 161:7; 199:15

**facilitating** [1] 159:18

**facilities** [6] 138:25; 139:9; 154:5; 156:24; 157:15; 163:21

**facility** [62] 15:12; 21:8; 26:3; 27:14; 31:8, 18, 19; 35:9; 37:12; 48:21; 67:6, 15, 16; 121:13; 125:6, 12; 128:19; 138:6, 17; 140:10, 14; 141:12, 16; 143:19; 144:9, 15, 18; 145:10, 15, 16, 20, 21, 22, 23, 24; 146:9, 16, 25; 147:2, 9; 149:22, 23; 150:20; 151:10; 152:14; 153:6; 154:8; 155:2, 7, 8, 19; 157:18, 20; 160:12; 162:13; 163:10; 165:18; 172:16, 18; 174:5; 181:24

**fact** [33] 4:24; 7:17; 14:1; 22:12; 30:16; 31:6; 35:2; 51:4; 53:6; 55:18; 68:5; 78:6; 84:3; 86:7; 94:7; 97:14; 99:11; 100:24; 102:5; 103:12; 110:19; 111:7, 8; 126:4;

197:1, 13; 198:25; 199:15; 203:17; 213:24; 220:20; 221:6, 12

**facts** [2] 111:2; 214:3

**factual** [3] 2:20; 82:20; 116:21

**factually** [2] 85:1; 135:8

**fail** [1] 83:7

**fair** [14] 22:17; 42:21; 49:16; 84:22; 86:4, 13; 100:14; 153:10; 175:15; 181:1; 182:15; 183:6; 197:16; 219:12

**fairly** [2] 83:24; 115:9

**fake** [1] 107:9

**false** [6] 189:18, 20; 193:2; 197:12; 198:14; 200:24

**falsely** [1] 197:7

**familiar** [13] 17:16; 24:10, 24; 95:20; 100:6, 9, 18; 117:14; 119:10; 138:19; 144:4; 176:22; 180:8

**fanciful** [1] 86:9

**far** [8] 49:6; 103:25; 116:5, 10; 133:8; 162:7; 177:14; 191:2

**fatal** [1] 87:24

**fault** [2] 115:14, 17

**fax** [5] 162:21, 23; 165:14; 168:9, 12

**fbi** [4] 10:15, 18; 15:23; 16:8

**fearing** [1] 92:8

243

1    **federal** [20] 4:11; 6:23; 12:1, 23; 13:4; 14:7, 22, 23; 15:15, 20, 23; 16:6, 16, 19; 55:16; 96:2; 119:10, 13; 126:19

5    **feel** [4] 6:6; 26:22; 82:13; 181:12

6    **feet** [2] 132:1; 133:11

7    **felt** [1] 74:25

8    **few** [7] 12:18; 56:1, 2, 3, 5; 121:18; 184:21

9    **fides** [3] 84:13; 85:1; 86:6

10   **figure** [2] 202:9, 18

11   **file** [14] 59:6; 76:16; 77:1, 8; 105:23, 24; 156:5, 11; 163:3, 7; 172:7, 10; 211:7

14   **filed** [3] 12:2; 46:19; 167:23

15   **files** [1] 169:20

16   **filing** [1] 118:1

17   **fill** [9] 11:3; 28:23; 35:16; 52:10; 55:6; 68:7; 174:5, 7, 8

18   **filled** [8] 29:14; 42:1; 46:17, 23; 49:23; 209:20; 213:16; 217:23

20   **filling** [3] 43:11; 45:10; 209:19

21   **fills** [1] 29:12

22   **finally** [1] 182:4

23   **financial** [1] 11:3

23   **find** [7] 37:1, 2; 43:25; 57:20; 163:15, 17, 18

25   **fine** [10] 5:11,

22; 17:21; 18:8; 19:23, 25; 26:23; 36:2; 83:25; 202:24

**fingerprint** [1] 131:1

**fingerprinted** [2] 142:5; 154:19

**finish** [3] 55:14; 117:3; 221:18

**firearms** [1] 130:9

**firm** [1] 5:17

**first** [62] 5:6; 6:14; 7:4; 10:25; 11:6; 12:7; 16:8; 17:5, 13; 18:20; 21:19; 25:17; 28:3, 6, 17; 30:7; 32:6; 34:9; 36:5, 7, 8; 46:7, 9; 61:1; 63:19; 64:19, 24; 65:21; 68:23; 69:11; 70:13; 72:11, 14, 18, 20; 73:22; 76:2; 81:21; 89:4; 122:11; 161:6; 163:17; 164:17; 175:23; 176:3, 5, 6; 179:25; 182:8; 183:13; 184:8, 9, 20, 21; 189:17; 203:2; 204:9; 205:8; 208:24; 212:16; 213:7; 220:4

**fit** [1] 162:25

**five** [12] 22:16, 19, 24; 49:16; 61:9; 94:23; 117:8, 10; 129:17; 150:3; 211:20

**flabbergasted** [1] 116:4

**fleeing** [1] 206:8

**floor** [5] 26:9;

34:22; 141:10; 164:9; 209:6

**focrr** [1] 1:24

**focused** [1] 162:3

**folder** [8] 59:4, 6, 8; 91:22; 106:3, 5

**folders** [1] 106:4

**follow** [11] 33:21; 51:20, 22, 24; 71:13; 75:3; 98:16; 168:7; 198:22; 208:3; 214:8

**followed** [4] 11:12; 17:19; 102:22; 213:18

**following** [3] 201:9; 207:10; 218:6

**follows** [1] 216:3

**foreclose** [3] 82:25; 115:23; 116:1

**foreclosed** [1] 115:24

**forge** [2] 102:9

**forgeries** [1] 92:8

**forgery** [2] 92:14; 102:13

**forget** [1] 58:5

**forgive** [1] 53:8

**form** [58] 24:24; 28:23; 29:14; 35:16; 36:22; 38:19; 42:1; 45:10; 46:17, 21, 25; 47:6, 11, 12, 15; 48:8; 49:20, 23, 25; 50:5, 16, 20, 22, 23; 51:2, 10, 11, 24; 52:12; 53:5; 55:7; 56:9, 11; 65:6; 68:7, 14; 108:5; 109:14, 18, 22, 25;

110:4, 5; 112:3, 12, 15; 114:15; 117:14, 18; 180:8; 188:4, 5; 209:20; 210:13; 211:9; 213:18; 214:6

**form's** [1] 45:16

**formal** [2] 159:6, 7

**formally** [2] 119:24; 173:16

**format** [1] 97:9

**former** [1] 97:1

**forms** [13] 43:11; 51:10, 15; 52:10; 84:19; 180:9; 182:12, 13; 183:14, 15; 188:23; 209:23, 24

**formulates** [1] 156:19

**forth** [5] 101:1; 131:4, 10; 163:23; 198:3

**forward** [3] 6:10; 19:25; 181:5

**forwarded** [1] 147:12

**forwards** [1] 144:19

**four** [8] 22:16, 19, 24; 157:14; 202:19; 205:15; 215:8

**fourth** [2] 72:15; 136:15

**frame** [1] 118:8

**framed** [1] 118:9

**frankly** [2] 6:2; 84:9

**free** [7] 26:3, 22; 27:20, 25; 28:4; 66:25; 212:4

**frequently** [1] 6:19

**friday** [3] 166:20, 22

244

**friend's** [1] 215:9

**from** [124] 2:15, 20; 7:16, 19; 8:14; 16:24; 20:19; 21:7; 22:19; 27:23; 29:21; 31:18, 23; 32:3; 34:7; 35:9; 36:16, 17; 42:7; 46:2; 50:11; 58:20; 60:21; 61:3; 67:5; 70:21; 72:10, 15; 74:9, 20; 76:21; 79:24; 81:1; 82:8, 22; 83:3; 89:9; 103:13, 17, 18, 21; 107:22; 108:24; 110:9; 111:14, 18; 112:2; 117:23; 121:7, 8; 122:2; 125:6, 14; 126:19, 25; 131:18, 22; 132:1; 133:8; 134:18; 137:6; 138:21, 24; 139:18; 140:15, 16, 23; 141:1, 11, 13, 21; 144:1, 11; 145:25; 146:6; 147:17; 148:21; 149:12, 22; 153:14; 154:12, 14; 155:22; 156:14, 21; 157:4; 158:10; 160:14, 15, 19; 161:20; 162:4, 10; 163:2, 22; 164:10, 13; 166:3; 168:12; 169:10; 170:22; 175:20, 21; 177:14, 15; 178:3; 181:24;

183:15; 189:19, 20; 194:17; 197:10; 199:3; 200:18, 19, 24; 202:17; 212:24

**front** [24] 13:18; 42:19; 49:24, 25; 50:16, 17; 60:5; 71:2, 11; 96:24; 108:9; 109:19; 111:20; 117:13; 132:16; 146:25; 151:12; 177:5, 7; 180:1, 12; 188:7; 205:20; 210:17

**fucking** [2] 131:20; 135:23

**full** [6] 48:4, 6; 74:5, 9; 116:1; 183:2

**fully** [3] 82:17; 116:22; 211:24

**fundamentals** [1] 83:23

**furnished** [2] 88:10, 13

**further** [9] 98:21; 121:2; 128:14; 132:9; 143:5; 161:17; 185:6; 189:1; 220:19

**future** [1] 219:21

- G -

**g** [2] 41:15
**garb** [2] 221:6, 8
**gardner** [19] 130:14, 22, 24; 131:5, 11, 16, 19; 132:3, 4, 7; 133:6, 7, 9, 16; 134:9; 135:11, 22; 136:5; 203:3
**gardner's** [2] 129:18; 135:21
**gary** [3] 185:4;

205:1; 222:7
**gather** [1] 135:13
**gave** [12] 24:21; 34:4; 48:23; 49:23; 57:5; 59:16; 76:22; 80:8; 173:16; 182:17; 196:3; 216:9
**general** [3] 25:22; 83:5, 6
**general's** [1] 100:2
**generated** [3] 109:6, 8; 183:25
**generically** [1] 173:13
**gentlemen** [2] 75:10; 78:11
**gerard** [1] 1:20
**get** [94] 3:25; 5:19; 9:21; 11:2; 14:13; 15:25; 19:17; 25:12, 24; 31:22; 34:2, 3, 7; 35:8; 36:4; 37:3; 42:25; 50:10, 24; 55:1, 11, 19; 56:10; 63:23, 24; 65:18; 66:2; 67:24; 68:4, 11, 25; 69:17, 23; 70:21, 24; 75:17, 21; 82:1; 84:8; 91:12; 95:11; 97:18; 98:10; 100:21; 103:19; 106:24; 110:10, 15, 16, 17; 111:14; 117:22; 118:1; 122:2; 123:6, 21; 124:2, 13; 125:5; 126:4; 138:10; 139:6, 8; 142:14; 145:25; 146:6, 8, 12, 13, 18; 147:24; 150:8;

151:11, 25; 156:12; 162:16, 23; 167:13; 168:23; 169:19, 22; 171:9, 15; 173:8; 175:20; 181:8; 190:8; 193:20; 197:11; 203:12; 204:11; 210:18
**gets** [13] 67:16; 106:19, 20; 107:14; 118:10; 136:1; 144:24; 147:5, 12; 151:15; 167:21; 175:21; 201:23
**getting** [12] 96:14; 114:2, 6; 125:24; 131:18; 140:17; 150:14; 178:19; 181:13, 24; 202:8; 208:3
**giant** [1] 143:19
**girl** [1] 215:8
**give** [21] 11:8; 15:19; 32:9; 53:25; 70:16; 71:11; 74:19; 75:17; 87:18; 97:23; 112:13, 17, 22, 23, 25; 120:15; 139:20; 158:24; 163:11; 173:18; 175:19
**given** [17] 21:16; 47:12; 57:6; 59:1, 2, 12, 25; 81:21; 89:1; 104:19; 112:25; 128:18; 148:19, 20; 174:15; 211:12
**gives** [1] 78:21
**giving** [4] 53:18; 55:6; 155:10; 194:17
**glad** [1] 220:22
**glass** [1] 26:13

245

**go** [88]  5:5, 19; 6:10, 12;  10:16; 12:4, 13;  16:8; 17:8;  19:24; 25:8, 12;  33:19; 36:16;  37:3; 49:16, 19;  50:19; 53:3;  60:4; 65:18;  67:4; 68:11, 16, 17; 69:19, 22;  84:8, 10;  85:3;  88:15; 89:18;  91:23; 93:3;  94:2, 19; 96:21;  97:17; 98:11;  101:13; 103:16,  21; 104:24;  105:6; 111:24;  115:25; 117:11,  22; 123:6;  124:14; 134:24;  139:23; 140:25;  141:2, 7; 142:9,  11; 148:16, 19, 23; 149:20;  155:5; 156:5, 6, 9, 15; 160:22,  25; 161:2;  170:21; 171:14;  173:14; 177:23;  180:23; 181:4, 8;  182:2; 187:24;  193:20; 195:9;  197:20; 199:2;  204:11, 15;  210:9; 220:5; 221:17

**goes** [11]  8:18; 9:21;  67:15; 107:13;  108:23; 144:16;  146:19; 147:16,  23; 152:19; 174:4

**going** [77]  2:7; 9:19;  13:19; 23:8;  25:12; 29:24; 30:16, 18; 36:10, 13;  44:5, 15;  63:20;

75:19;  77:21; 82:3, 18;  83:10, 12;  85:19; 113:13;  114:18; 115:3;  116:7; 117:3;  126:22, 24;  129:16; 136:9, 10, 21; 143:2;  146:13, 14; 148:1, 4, 23; 151:11; 152:5, 7; 160:17;  163:4; 164:3, 7, 14; 167:15; 168:12, 23;  171:14, 21; 175:18;  177:25; 178:13;  181:4, 22, 23; 186:2, 6; 188:9;  190:5; 197:6, 11, 20, 23; 202:12,  19; 203:14;  204:4, 11, 19;  205:6; 206:7;  212:16; 215:14; 218:20

**gone** [6]  31:7; 49:6;  67:2; 105:17; 116:10; 182:9

**good** [18]  2:2, 3; 6:12, 13;  18:24; 20:6, 13, 14; 86:14, 15, 23, 24; 132:14,  15; 138:3; 143:9, 10; 169:4

**goodness**  [1] 151:3

**got** [50]  5:6; 12:20;  13:24; 14:5;  17:4; 18:24; 21:7, 15; 36:11;  46:25; 53:11; 62:11, 18, 22, 25;  68:14; 75:9; 91:5; 92:3, 20;  107:19; 110:3;  142:5; 145:17;  148:19;

158:5, 8;  164:1, 4;  165:2; 167:12;  172:17; 173:13;  178:25; 180:24;  181:5, 16;  193:15; 194:23;  200:19, 20;  205:23; 207:20;  212:12; 213:22; 219:18

**gotten** [1] 197:8

**government** [17] 5:4; 19:24; 29:2; 41:3;  72:10; 81:24; 85:13, 25; 97:15;  100:3; 128:4; 136:1, 3; 189:19; 199:11; 217:25; 218:5

**government's** [13] 24:2; 41:15; 50:2;  71:7; 97:12;  102:11; 108:8;  109:14; 127:19;  193:7; 198:13,  17; 203:14

**grant** [1] 13:10

**grapple**  [1] 116:20

**gray** [1] 203:22

**great** [6] 26:16; 27:1;  124:25; 129:10; 164:25

**green's**  [2] 217:12, 15

**group** [1] 88:25

**growth** [1] 13:17

**guarantee**  [1] 94:25

**guess** [39] 7:10; 26:12;  34:16; 37:4;  40:8; 43:20;  44:2; 48:1;  53:9; 58:15; 62:10, 18, 20;  65:6; 70:23; 92:17;  95:23; 100:6;  103:14;

111:5;  134:25; 140:7;  150:25; 166:8; 170:2, 12; 189:16,  18; 190:7, 15, 18, 20; 191:13;  192:5; 194:13;  195:13; 197:7;  198:12; 219:18

**guessing**  [2] 56:3, 5

**guesstimate** [1] 216:21

**gun** [1] 200:10

**guy** [5] 145:19; 158:8;  164:6; 165:14; 215:8

**guys** [3] 66:15; 172:2; 178:18

---

**- H -**

---

**h** [3]  71:7; 184:18; 218:5

**habeas**  [17] 4:12, 18, 19; 5:19;  10:14; 12:3; 14:9, 21; 97:18;  100:10; 101:5;  109:14, 17;  112:3; 118:6, 10; 127:6

**had** [98]  7:5; 9:3, 8;  12:24; 13:4;  18:10; 20:19, 24; 21:7, 10, 13;  22:9; 26:6; 28:3; 30:2, 15, 22;  32:18, 22, 23;  34:8; 35:18;  36:9; 37:5, 25; 39:13; 44:14; 46:1, 23; 47:13, 22; 50:9, 19;  53:4, 5; 59:24;  67:19; 68:10; 72:19, 20; 73:12, 18; 74:25; 78:1; 79:13, 25;

246

1  81:2;      89:5;
90:19;    92:16;
2  93:16;  94:16, 23;
97:4;      110:21;
3  114:13;    125:7;
130:20;    131:2;
4  134:7,     11;
135:14,  15,  16;
5  144:14;  154:21;
161:9,  13,  23;
6  167:22;  169:14,
25;    172:2,  3;
7  175:17;    176:3;
178:24;    180:11,
8  23;    183:5, 12;
186:18,    19;
9  190:2, 16;  193:8;
194:19;  196:13;
10  197:25;    201:9;
210:4, 5;  211:16;
11  214:23,    24;
215:3; 216:14
12  **hadn't** [1] 94:12
**half** [2] 177:17;
13  215:8
**halfway**      [3]
14  72:24;    73:14;
171:11
15  **hallway**     [1]
131:17
16  **hand** [10]  12:4;
58:11;    90:23;
17  91:6;      95:3;
137:19;  140:22;
18  158:14;  199:16;
204:22
19  **handcuff**     [1]
27:17
20  **handcuffed**  [7]
35:4, 12;  45:22;
21  131:16;  135:21;
151:15; 152:10
22  **handcuffs**    [5]
151:16,    17;
23  160:3; 187:18
**handed**     [5]
24  46:18;    47:15;
50:5, 16;  182:23
25  **hands** [2] 157:12

**handwriting** [7]
29:10; 41:19, 21;
45:4;      51:13;
61:16; 90:15
**handwritten** [5]
42:2, 4, 10; 74:1;
77:9
**happen**     [9]
11:10;      16:4;
76:24;    102:22;
136:21;  155:14;
161:1;  166:19;
204:19
**happened** [18]
57:13;    61:1, 4;
64:11;    65:20;
67:3,  8,  10;
78:25;    79:13;
130:20;  172:13;
179:18;    183:9;
194:3;  195:11;
199:1; 212:12
**happening**    [2]
44:8; 147:24
**happens**    [17]
56:10,  11,  18;
65:16;    88:15;
102:8;  106:17,
20;      107:4;
139:3; 147:6, 11,
15;    151:3, 14;
153:15; 179:6
**happy** [7]  2:11;
6:8, 9; 17:10, 22;
19:20; 85:13
**harbor** [1] 79:24
**hard** [3]  13:12;
125:8; 126:10
**harding**  [153]
1:15;  2:4;  6:13;
8:10,  17,  22;
9:24;    10:21;
11:7,  11,  23;
12:7,  16,  17;
13:6;  14:15, 18;
15:4, 9, 11;  16:6,
12, 23;  17:9, 15,
24;  18:8, 12, 19;
19:1,  4,  24;

23:25;    38:23;
39:25;    41:14;
50:2;      58:2;
61:11, 13;  62:6,
24;  63:1;  71:7;
75:1;      81:19;
82:14, 17;  83:1,
6, 11, 14, 16, 18;
84:20;    85:4, 6,
17, 25;  86:2, 12,
22;      91:24;
92:16;  94:3, 17;
95:7;      96:16;
97:10;  98:15, 19,
21;      109:13;
110:10;  114:18;
115:23;  118:21;
120:25;  121:2;
125:20;  127:25;
128:2, 14;  137:5;
138:2;    139:23,
25;  140:2,  4;
150:17;  161:17;
168:4;    180:3;
182:18,    20;
183:5,  17,  22;
184:6;  186:4, 6,
10;      189:1;
197:22;  198:1, 5,
16;    199:8, 18,
22, 24;  200:1, 4,
8, 13, 16;  201:1,
4, 11, 18, 20, 24;
202:2,  16,  23;
203:1, 5, 8, 10,
25;  204:4, 7, 14,
18;      205:4;
210:20,
21, 24;    211:2;
214:1,  2,  23;
215:20,    21;
218:18;    219:4,
25;  220:4, 10,
15, 17
**harding's**    [1]
77:4
**harris**      [2]
202:17; 203:2
**hasn't** [6]  33:7,

8,  14,  15,  18;
165:15
**hastings**  [39]
20:4,  5,  6,  9;
26:15;    29:16;
32:16;    42:22;
43:3;      50:18;
51:5,  13,  19;
52:2;  55:10, 12,
13;    60:11,  16,
17;    85:11,  15;
168:20;  170:15;
184:7,  22,  25;
199:11;    209:13,
25;  210:3, 4, 12;
211:15;  212:14;
213:22;    217:9;
219:16; 222:3
**hastings's**  [1]
83:9
**haven** [8]  7:10;
82:5;  83:14, 24;
85:6;    86:1, 20;
222:4
**haven't**     [3]
21:24;      22:1;
180:9
**having** [10]  65:6;
130:24;    151:5;
170:8;  182:22;
194:15;    207:16;
209:24;    212:4;
213:23
**he** [402]     5:6;
7:8, 10, 25;  8:4,
5;  9:25;  14:21;
15:5, 6;  19:6, 9,
13;      21:7,  9;
22:15, 21;  27:25;
30:18, 21;  31:3;
32:3, 19, 21, 25;
33:2, 8, 14, 15,
16, 17;  34:8, 13;
35:4, 6, 8, 12, 24;
36:11, 25;  37:1,
3, 4, 8, 25;  38:1;
39:5,  8,  10,  12,
13,  21;    40:16,
19;  41:25;  42:1,

247

15, 16;   44:10, 24;   45:2, 8, 10, 18, 22;   46:19; 47:12, 13, 14, 15, 17;   48:6, 20, 22, 23;   49:2, 4, 9; 50:18, 19;   51:16; 52:12, 13, 14; 53:2, 4, 5, 7, 13, 14, 21, 22, 24; 54:1, 10, 20, 24; 55:11;     58:2; 62:18, 21, 22; 64:13, 17, 24; 65:1, 9, 10, 11, 12, 13, 14, 15; 66:12, 17, 24, 25; 67:2, 4, 6, 11, 12, 14, 16;   70:7, 9; 72:19;   73:6, 9, 18;   74:13, 15; 75:21, 25;   76:6, 10, 11, 12, 22; 78:3, 7;   79:11, 14;   80:8, 13; 83:15, 16; 84:17; 92:13, 17;   97:4, 7, 8;   101:19; 103:14;   108:1; 119:24,

25;   120:5, 10, 12, 15, 16, 20, 22, 23;   126:11; 135:9, 14, 19; 136:20;   137:16; 138:9;   144:10; 147:5, 7, 24; 148:2, 23; 151:15, 25; 152:17, 18, 19; 154:2, 3, 21; 156:14, 20; 158:4, 5;   164:18; 165:15, 19, 22; 166:6, 7;   167:5, 8, 18, 21; 168:11;   169:12; 171:1;   172:14, 15, 16, 17, 20,

21, 22, 23; 173:2, 4, 6; 174:4, 10, 15, 21; 175:17, 18, 20, 21, 25;   176:3, 9, 12;       177:8; 178:3, 16, 25; 179:2, 15, 20; 180:11, 16; 182:24;   183:1, 12;     184:9; 186:16, 19, 23; 187:3, 22, 24, 25; 188:16;   189:5, 7, 9, 12, 25;   190:1, 2, 3, 17, 23, 24, 25;   191:2, 6, 8, 18, 24;   192:2, 4, 11, 13, 15, 16, 22, 23, 24; 193:2, 4, 25; 194:17, 25; 195:14, 15, 17, 23;   196:4, 7, 9, 10, 11, 13, 15, 21;   198:19, 24; 199:1, 2, 3, 5, 19; 200:1, 5, 16; 201:4, 5, 6, 7, 8, 10, 11, 12; 202:3;   207:20; 208:23; 209:4, 5;   211:15, 16, 17, 23; 212:1, 8, 9, 10, 16;   214:20, 23, 24;   215:3, 9, 11, 12, 13, 15; 216:1, 14, 15; 217:1, 10; 218:14, 22, 23; 220:7; 221:9

**he'd** [6]   18:14, 21; 49:6; 70:11, 13; 188:19

**he's** [61]   9:25; 15:11; 16:19, 24; 17:4; 19:6, 12; 31:18;   43:11;

45:19;   51:20; 63:6, 20; 69:12; 83:14, 17; 111:19;   120:21, 23;     122:3; 125:14;   128:24; 135:13; 136:17; 145:17; 146:19; 148:1; 150:25; 151:4, 9, 10, 11, 12, 13;   154:4; 163:3, 17; 164:6, 7, 9, 14; 165:18, 23; 167:8, 9, 10, 15; 171:21, 23; 178:25; 179:2; 192:15; 194:11; 195:2; 197:22, 23; 207:23; 215:15; 220:25

**head** [8]   4:17; 105:22; 113:21, 23; 114:5; 117:16, 20

**heading** [1] 217:23

**headquarters** [4] 87:16;   95:17; 111:15; 140:8

**hear** [10] 13:13; 26:23; 63:22; 92:13; 131:10, 12; 134:25; 136:9; 164:17; 201:14

**heard** [14] 116:5; 126:12; 131:4, 7, 19; 133:10, 21; 137:16; 162:7, 10; 214:9, 20, 24; 215:3

**hearing** [18] 1:10; 2:23; 90:18; 96:16; 101:23; 102:3; 108:16, 18; 109:6; 118:4, 6; 120:23; 131:9; 164:2, 5; 180:2,

11; 198:6

**hearings** [2] 18:7; 26:17

**hearsay** [2] 96:14, 17

**heart** [1] 51:23

**heavily** [1] 190:17

**heels** [1] 167:19

**height** [1] 29:20

**held** [1] 18:24

**help** [9] 25:14; 34:8; 86:3; 99:24; 134:12; 146:23; 179:21; 201:8; 202:21

**helpful** [3] 64:1, 2, 3

**helping** [1] 135:19

**her** [10] 4:17; 13:16; 83:21; 90:23; 91:6; 94:19; 96:9, 23; 97:2

**here** [63] 4:9; 5:25; 11:19; 13:12; 14:2; 18:21; 19:14; 23:15; 30:4; 56:6; 60:21; 65:13; 73:5, 17, 21; 79:24; 80:13; 82:2, 5, 7, 8; 83:4, 16, 17; 84:5, 15; 88:3; 100:23; 105:7; 107:13, 16; 109:21; 113:6; 116:1, 8, 18; 122:8; 132:18, 20; 135:6, 25; 136:6, 23; 146:23; 148:14; 162:16; 170:7; 171:3; 175:4, 12; 177:14; 180:6; 181:9; 182:7; 198:4; 202:21;

248

212:21;   214:8;
218:9, 20;  219:4

**hereby** [2] 54:11;
211:20

**hey** [1] 168:11

**high** [1] 153:19

**highly** [2]  2:25;
115:11

**him** [288]  4:22;
17:22,  23,  25;
18:16, 20;  19:14;
20:24;   21:6, 7,
10, 15, 17;  22:1,
3;  29:25;  30:24;
31:4, 22, 23, 24;
32:4, 9, 10, 11,
23; 33:23; 34:2,
3, 4, 6, 7, 8, 11,
13, 14;  35:9, 20,
24;  36:7, 8, 13;
37:3;    44:19;
45:1, 24;  46:14,
15, 18;    47:14,
15; 48:18; 49:2,
6;  50:9, 11, 15,
16, 17;  51:6, 16,
21;   52:13, 16,
18, 21;  53:6, 7,
15, 18, 20, 21,
25;   54:21, 25;
55:2, 6;   56:12;
57:6;   59:7, 16,
17;  60:1, 22, 23,
24;      62:14;
64:20,  21,  23;
65:6, 7, 21;  67:3,
5, 15, 18, 19;
68:25;  69:3, 13;
72:10;  73:6, 23;
74:4, 12, 14, 17,
25;   75:17, 18,
21;  76:12; 78:2,
3, 6, 7;  79:11,
14;  92:17;  97:7;
107:14;   111:11,
12, 18;  113:1;
120:15, 16, 21;
122:2, 7;  123:23,
24;  124:4, 5, 14,

15, 16, 19, 21;
125:11, 12, 14;
126:25;  129:4, 5;
131:5, 11, 13, 22,
23; 139:6;
147:25; 151:3, 4,
11;  152:1, 20;
156:14;   157:5,
12;   158:9, 11,
12, 24;   159:21;
162:16;  163:18;
165:14, 20, 25;
166:1,  14,  15;
167:1;   168:13;
169:13, 14, 18,
19,  24,  25;
170:7, 8;  171:21;
172:3; 173:9, 14,
18, 20;   175:1,
22,  23,  24;
176:3,  7,  12;
177:10;  178:19,
20;  179:1, 2, 3;
181:6;   183:9;
184:11;   186:2,
18, 19, 22, 23,
25;  187:3, 4, 5;
188:2,  9,  12;
190:4, 6; 191:15,
18;   192:6, 18,
21;     194:5;
195:10, 19, 20;
196:1, 3, 4, 23,
24;  197:1, 2, 7,
8, 24;  201:7;
207:19,   20;
209:1, 2, 4, 7, 8,
10, 15; 210:6, 9;
211:15;  212:15,
16;  213:21, 22,
23;    214:3;
215:12;  216:15;
220:3, 4, 14, 16

**himself**   [1]
207:20

**hinder** [1] 106:2

**his** [107]   4:17;
5:9;  7:11;  10:3;
13:16;    15:6;

17:20, 25;  18:20;
19:20;    21:1;
34:14;    37:24;
39:8,  10,  21;
45:20; 46:14, 15,
18,  19,  23;
47:11, 15; 48:12;
49:7;  50:9, 15,
18;   51:7, 20;
52:12, 13, 15;
53:13, 20, 21;
54:1, 21;  55:1, 5,
15, 21;  57:6, 21;
59:5;    60:24;
65:1;    66:17;
72:20; 73:19, 23;
79:13;    85:12;
90:23;  91:6, 7;
97:23;    98:2;
103:13;   112:25;
120:14, 21, 22;
122:23;   132:4;
151:1, 6; 152:20;
156:6;    158:1;
163:3;   165:25;
167:18;  173:16;
179:15;   180:1,
11;   183:11;
184:11;  186:25;
187:5;    189:7;
190:5, 19, 21, 22;
191:9; 192:6, 15,
22;  193:3, 25;
195:11,   20;
196:3, 4;  197:2;
199:4;    201:6;
207:6;   211:17;
213:22,   23;
215:8; 220:25

**hold** [2]   18:5;
204:16

**holding** [6] 26:8,
9;  44:20; 131:6,
12; 217:1

**holed** [1] 3:21

**holly** [9] 130:22;
131:15, 19, 24;
132:7;  133:3, 5,
16; 134:9

**holly's**    [1]
135:20

**home** [4]   39:8,
21; 84:18; 94:19

**homicide**   [71]
19:12; 20:10, 20;
21:8;    22:22;
25:18;    28:24;
30:1, 17;  31:11;
34:1,  22,  23;
39:6, 22;  40:4;
41:9; 42:9; 43:6;
45:19;    56:21;
67:18, 24; 68:25;
69:14;    72:5;
77:7;    81:15;
87:23;    97:1;
106:25;  107:14,
24;   111:11;
112:1;  118:16;
122:8; 124:3, 13;
125:12;   129:4;
135:16,    18;
146:5, 24;  147:3;
148:22;  153:14;
156:9;  168:12;
174:16;   177:19;
178:7,  9,  19;
181:23;   182:2;
185:1, 2; 188:16;
189:5, 9;  190:1,
17;  192:8, 10;
205:11,    14;
208:18,    20;
218:13

**homicides**   [2]
184:10

**honest**    [1]
164:16

**honor**    [101]
6:13, 14, 16, 22;
7:4;  8:18;  10:2,
6;  14:22;  15:4;
16:15, 25;   18:3,
8,  10;    19:4;
20:1;    23:10;
24:1;    28:12;
29:2;    32:20;
33:9;    40:25;

249

41:11;    45:11;
50:4;    57:23;
58:7;    59:21;
60:3;    61:13;
63:10;    71:8, 9,
12, 13, 17;  72:9;
82:3;  83:11, 18,
19;  84:21;  85:4,
10,  25;    88:5;
90:25;    91:9;
94:17;    98:21;
99:23;    101:17;
102:24;    104:15;
105:1;  111:3, 23;
112:8;    114:22;
117:6;    118:18;
120:25;    121:2;
123:10;    124:7;
126:16,  18,  22;
129:16;    132:10;
134:16,    19;
137:3,    11;
146:14;    161:18;
168:4,   6,   22;
169:16;    180:4;
183:17;    189:1;
192:11;    195:16;
197:19;   198:17;
201:4,    13;
203:12,    15;
204:14;   215:14;
218:4, 25;  219:9;
220:1, 17;  221:3

**honor's**    [3]
11:11;  17:9, 15

**honorable**    [1]
1:11

**honored**    [2]
126:20;  146:12

**hope** [5]  19:17;
82:16;  83:18, 23;
204:21

**hopefully**    [1]
34:8

**hoping**    [1]
130:25

**horse** [1]  193:18

**hospital**    [4]
112:13,    18;

118:14;  181:21

**hour** [4]  44:13;
82:4;    189:13;
213:2

**hours** [10]  16:3;
85:8;    119:20;
147:22;   161:20,
21;    163:15;
188:19

**house** [1]  153:18

**housed**    [2]
111:19;  157:17

**housing**    [12]
142:1;    147:17,
24;    152:20;
153:21;    157:4,
11;   164:2, 10;
166:16,    25;
167:10

**how** [88]    5:5;
11:10, 13;  13:17;
21:3,   7,   15;
22:15;    23:3;
29:21;    31:1;
35:8, 21;  37:1, 3;
40:9;    44:6;
47:10;    48:2;
49:2, 4, 6;  50:10;
51:7;    53:15;
55:1, 6, 24;  56:6;
57:9;  59:11, 15;
61:5;  62:3, 10;
68:10,   13,   14;
70:11;    74:25;
75:9;    81:5;
86:25;   87:6,  9,
18;    98:25;
104:8;  116:6, 17;
117:4, 7;  126:1;
130:5;    133:8;
134:6, 13;  138:3,
17;    149:8;
150:1;    155:14;
157:13;   160:10,
16;    163:25;
164:11,    13;
169:19,    22;
172:11,  12,  15;
177:14;   190:19,

20;    191:12;
192:6;    193:19,
21;    204:14;
205:8,  12,  14;
211:12;   216:18;
221:11

**howard**    [9]
121:22;  122:2, 3,
6, 7;  124:12, 15,
19, 21

**however**    [4]
2:10;    107:1;
182:25;  188:22

**huh** [1]  173:5

**humble**    [1]
116:11

**hundred** [2]  3:5;
13:24

---

**- I -**

**i'd** [12]  18:5, 6;
26:2;    41:11;
83:22;    85:12;
94:24;    97:2;
188:4;    218:4;
219:10; 220:12

**i'll** [13]    13:10;
28:12;    72:9;
75:4;    89:3;
168:12,    13;
171:15;    175:1;
176:20;    179:9;
215:24;  220:22

**i'm** [185]  2:4, 7,
11,  13,  19,  21;
6:8;    8:9,  16;
9:5,  14;    10:8;
13:12;  14:13, 14,
25;  15:1, 3, 8, 9;
16:14,   17,   21;
17:8, 10, 16, 22;
19:20;  21:12, 20;
22:18;    23:8;
27:3, 15;  30:13,
14;   32:14,  21,
23;    33:11;
37:14;    41:16;
43:20;    45:3;

48:21;   55:9, 24;
56:5;    57:19;
58:16;  60:3, 11,
23;  64:6;  66:17;
67:6;    69:22;
71:17;   75:8, 19;
76:6, 24;  77:15,
21;  79:4;  82:10;
83:2,  12,  16;
84:1,  2;   88:12;
90:1,  17;   91:1,
15;   95:12,  19;
96:18;    97:11;
98:11;    99:23;
100:5;   102:16;
103:6,    10;
104:24;   105:6,
20;   110:8, 13;
111:2;    113:12,
13, 17;   114:18;
115:3, 25;  116:4;
117:6,    21;
118:17;   120:7;
124:25;    125:1;
126:1,  9,  11;
127:8, 17;  130:9;
136:9;    139:16,
23;    143:22;
146:13;   153:13;
156:20,    25;
157:7;  159:2, 25;
161:7,  10,  22;
162:15,    18;
164:9;  168:12;
172:1,    12;
173:22;    174:8;
175:3;    177:11,
14,  25;    178:5;
183:4, 12;  184:8,
25;    185:1,  3;
186:2, 6;  187:25;
189:2, 4;   190:7,
15,  18;    191:1,
17,  20;    192:5;
194:13,    15;
195:14;   197:11;
198:21;  202:5, 6,
8, 9, 12, 13, 18,
19;    205:6;

250

214:14; 215:14; 217:21; 218:20

**i've** [13]   2:5; 10:23;   70:3; 126:19;   150:6; 160:18;   162:10; 164:2;   176:24; 189:16;   197:8; 198:3; 201:9

**id** [1] 25:2

**idea** [9]   3:24; 55:24;   87:18; 94:16;   95:2; 105:20;   115:8; 162:8; 163:25

**idealistic**   [1] 129:3

**identical**   [3] 63:13,   15; 112:12

**identification** [9] 29:1;   50:25; 58:15;   135:3; 136:18,   21; 146:11;   151:6; 159:18

**identified**   [5] 130:21;   134:8; 142:6; 198:6, 8

**identifiers**   [1] 146:10

**identifies**   [1] 203:18

**identify**   [7] 23:17;   41:3; 126:13;   133:22; 216:12, 13, 15

**identifying**   [1] 198:2

**illegal** [1] 7:2

**imagine** [5]  5:11; 31:4;   85:7; 126:11;  166:19

**immediately**   [5] 49:19;   112:24; 207:9;   211:23; 213:19

**immunity**   [1] 74:20

**implementation** [2] 99:24;  100:1

**importance**   [1] 82:17

**important**   [4] 2:6;  8:23;  55:18; 198:17

**importantly**   [1] 193:7

**imposed** [1] 3:18

**inaccurate**   [1] 45:16

**incarcerated** [10] 36:24, 25;  88:15, 20;   97:19; 109:2;   119:15; 122:15,   17; 206:4

**incarceration** [1] 89:16

**incident**   [5] 73:1;   74:25; 185:11,   14; 212:16

**include**   [2] 141:18; 220:1

**including**   [2] 10:14; 101:7

**incommunicado** [5]  3:8;  4:1, 15; 5:21;  10:19

**incorporating** [1] 215:15

**incriminate**   [2] 202:3; 203:16

**incriminates** [1] 203:20

**indeed** [2]  86:5; 116:21

**indicate**   [3] 16:19;   163:3; 208:19

**indicated**   [7] 17:10;   19:5; 56:8; 82:3; 97:9;  184:16; 211:16

**indicates**   [2] 18:14; 54:10

**indicted**   [4]

12:8;  13:4;  15:2, 3

**indictment**   [7] 12:1,  20,  23; 13:8;   15:16; 86:8; 91:20

**individual**  [11] 4:14;   87:25; 88:19;   110:16; 122:16;   130:14; 131:12;  144:24; 147:13; 149:4

**individuals**   [3] 92:10;   101:1; 131:8

**induce** [1] 78:2

**inducement**   [1] 193:20

**industries**   [1] 157:16

**inexplicable** [1] 4:10

**infer** [2]  136:21, 22

**infers** [1] 204:2

**influence**   [1] 38:6

**inform** [3]  6:17; 16:17;  81:19

**information** [39] 28:21, 22;   29:6, 7,  12,  21,  24; 32:12;   34:13; 37:5,  18,  21; 38:3,  19,  20,  21; 42:22;   46:6,  10; 47:2;   49:17; 61:25;   75:6,  18; 79:25;   91:21; 131:18;   154:18; 171:13;  200:11; 209:16,  19,  20; 210:13,   17; 211:3;   213:15; 214:11

**informed**   [3] 19:11;   207:19; 212:16

**ingress** [1] 26:3

**initial** [10]   16:4, 7;   53:11; 141:24;   142:6; 158:24;   176:18, 22;   179:13; 183:11

**initially**   [2] 131:7; 188:16

**initials** [8]  51:7; 53:1;   54:21; 55:1, 5;  119:1, 2; 211:17

**injured**   [1] 140:16

**inmate** [13]  8:12; 9:15;   92:21; 95:9;   107:14; 140:16;   147:1; 150:25;  153:13; 154:9;   156:5; 158:20; 160:25

**inmates**   [4] 145:15;   150:7, 13, 20

**inner** [1] 79:24

**innocent**   [1] 64:6

**inquired**   [1] 128:12

**inquiry**   [1] 116:18

**inside** [1] 218:1

**instance**   [4] 27:25;   71:1; 74:12; 212:17

**instances**   [5] 9:13;   77:18; 91:17;  144:22; 166:9

**instead**   [2] 199:5; 202:20

**institution**  [11] 7:21;   87:15; 88:17, 19; 89:16; 95:9;  98:11, 12; 111:23;   128:23, 24

**institution's** [1] 126:22

251

institutions [2] 126:20; 127:23
instruct [1] 203:15
instructed [3] 94:12; 146:20; 170:6
instruction [1] 219:19
instructions [2] 55:3, 6
insulted [1] 26:17
intake [4] 31:8; 48:20; 138:6, 17
integrity [1] 86:10
intend [2] 115:2; 206:13
intended [4] 7:14; 198:24; 200:5; 207:25
intending [1] 198:18
intent [4] 79:6, 10, 15
intention [1] 198:14
interest [1] 81:24
interested [8] 16:15; 17:15, 18; 75:6; 80:14; 190:5; 196:24; 202:11
interim [1] 20:18
intern [2] 103:17, 21
interpretation [1] 84:3
interrogate [4] 31:22; 77:15; 108:1; 172:10
interrogation [12] 3:9; 4:1, 16; 5:21; 13:4; 15:24; 20:21; 36:10; 42:10; 107:1; 136:24;

214:4
interrupt [6] 23:25; 81:25; 82:10; 102:16; 175:3; 219:10
interview [87] 11:16, 23; 16:14, 20; 26:6, 8; 27:7; 28:8, 9, 23; 30:4; 31:18, 24; 32:4; 34:3; 35:25; 36:1, 21; 40:1, 5, 23; 41:23; 42:15; 44:15; 56:12, 25; 57:17; 63:14; 64:13; 66:12; 67:19; 69:3, 4; 73:24; 76:6, 14, 21; 77:16; 79:9; 118:16; 124:4; 125:13; 131:2, 16; 132:2; 133:13; 139:9, 15, 19, 22; 140:6, 18, 24; 141:1, 12; 143:14, 20, 21; 144:2; 146:1, 2; 147:3; 160:13; 163:21; 166:1; 172:1, 17; 175:17; 176:10, 12; 179:2, 3; 181:20; 185:4; 188:13, 20; 195:5; 207:25; 210:6; 214:12, 18; 217:2, 6, 19
interviewed [17] 34:6; 65:21; 87:16; 88:1; 110:11, 13; 111:15; 122:9, 10; 139:12; 142:4; 187:7; 188:2, 12; 195:10, 19, 20
interviewer [1]

36:14
interviewing [7] 57:13; 62:13; 107:1; 140:18; 141:13; 178:21; 185:1
interviews [7] 6:16; 7:12; 70:1; 87:19; 88:4; 95:18; 210:5
into [28] 5:5; 6:23; 9:12; 25:24; 26:3; 29:2; 31:7; 36:16; 41:11; 46:6; 49:19; 63:8; 64:13; 65:17; 86:5; 92:20; 96:14; 110:3; 115:3, 25; 116:10; 128:3; 131:11; 146:25; 154:8; 202:8; 204:24; 215:16
introduce [2] 7:7; 198:14
introduced [3] 24:2, 3; 151:25
introduction [2] 152:3
investigate [6] 171:13, 14; 180:23; 181:4; 191:12; 197:6
investigated [1] 180:24
investigating [6] 75:8; 191:5, 10, 11, 13; 196:24
investigation [12] 15:20; 24:10; 80:1, 21; 81:2; 181:7; 189:20; 193:8; 197:11; 205:16; 206:6; 210:7
investigations [2] 87:12; 89:13
invoke [1]

161:13
involuntariness [1] 2:25
involved [14] 80:13; 81:12; 105:20; 113:24; 144:23; 183:10; 190:14, 18, 23; 192:16, 23; 194:8; 197:10; 205:16
involvement [8] 74:16; 81:6; 152:8, 13; 183:8; 189:23; 190:22; 191:9
involves [1] 203:2
involving [2] 141:3; 194:20
irons [2] 151:16, 18
isn't [9] 51:4, 7; 55:18; 56:21; 82:16; 115:12; 129:6; 136:6; 211:4
issuance [2] 84:14; 85:2
issue [14] 8:23; 9:15; 10:2; 12:3; 82:19; 94:18; 114:20; 127:15; 134:22; 135:3, 6, 25; 136:12, 22
issued [34] 3:10; 7:7; 8:6; 9:25; 11:21; 12:12, 14; 13:16; 15:16; 22:6, 10; 24:19; 25:3; 32:23; 88:17; 109:3; 110:21; 111:8; 113:2; 119:18; 122:12, 13, 22; 123:15; 125:8; 127:9, 20; 139:4; 149:3; 158:4; 160:11; 178:2;

252

205:24; 207:14
**issues** [18] 6:10; 15:17; 17:9, 11, 14; 33:4, 6, 12; 97:15; 114:25; 116:20; 122:23; 135:3; 136:14; 149:11, 16; 178:7; 202:15
**issuing** [1] 119:11
**it's** [131] 2:10; 4:3, 10; 5:17, 24; 7:19, 20, 21, 22; 8:18, 22, 24; 12:11; 13:12; 14:10, 15, 16, 23; 15:4, 24; 16:18; 19:10, 11; 22:24; 23:18; 24:4; 28:14, 23; 29:17; 31:15, 17; 32:13; 34:21; 35:15, 17; 40:16; 41:13; 44:2; 48:13; 51:7; 52:5; 54:24; 55:9, 17, 18; 56:8; 57:2; 58:12; 59:22; 61:14, 25; 62:18; 63:15; 64:3; 65:18; 71:9, 14; 81:19; 82:15; 85:9; 86:9; 89:25; 90:1, 25; 91:2, 20; 95:4, 25; 98:6; 99:5; 100:6; 103:4, 7; 105:5, 7, 8; 109:6; 112:15; 114:19, 20; 115:7; 116:24; 117:1; 118:9; 120:1, 7; 123:9, 11, 15; 125:8; 126:23; 137:11; 139:5; 140:1; 141:7, 16; 142:5, 20; 143:2, 15;

144:17; 148:25; 149:2, 3, 6, 15; 155:17, 21; 161:8; 162:11; 164:5; 166:12; 175:3; 177:12, 18; 178:5; 191:13; 198:13; 200:24; 201:24; 202:1; 203:5, 8, 22; 210:19; 217:23
**its** [2] 110:4; 199:13
**itself** [11] 5:14; 24:22; 90:6; 101:22; 108:5; 109:9; 123:12; 140:18; 146:16; 174:9; 215:19

---

**- J -**

**jackson** [2] 12:21; 13:9
**jacqueline** [1] 1:24
**jail** [22] 16:23, 25; 31:13; 37:4; 38:1; 67:4; 68:22; 70:5, 7, 9, 11, 13; 106:24; 107:14; 110:15; 122:16; 147:13; 157:16; 173:4, 6; 178:15; 181:16
**james** [1] 1:21
**jammed** [1] 166:22
**jane** [1] 79:23
**jaquetta** [1] 216:4
**jaw-dropping** [2] 95:4, 5
**jessemy** [1] 99:22
**jessup** [1] 150:13
**job** [1] 87:11

**john** [1] 79:23
**johnson's** [3] 8:12; 92:20, 22
**judge** [138] 1:12; 2:5, 11, 12, 15, 16, 17; 3:14, 25; 4:11, 16; 5:8, 19; 7:3, 6, 25; 8:7, 12, 16; 9:9, 24; 12:2, 3, 7, 17; 13:13, 19, 20, 22; 14:1; 15:17; 16:3; 17:19; 18:14; 23:3; 26:11, 20; 33:21; 47:10; 68:8, 11; 81:19, 22; 83:19; 84:2, 3, 12; 89:1; 90:4, 14; 91:1, 3, 5, 6; 92:20, 22; 94:5, 15; 95:20, 24; 96:2, 9, 15, 18, 21, 23, 25; 97:4, 6; 101:12, 19; 102:12, 14, 18; 103:9, 12, 22, 24; 104:7, 20, 21; 105:8; 106:11, 15, 18; 107:8, 10, 23; 108:2, 24; 109:19; 112:16; 113:3; 114:18; 117:22; 118:2, 11; 122:13, 22; 123:8, 15; 127:2, 3, 7, 11, 12, 14, 15, 21; 129:11; 135:24; 137:5; 143:18; 148:22, 25; 149:2, 6, 13; 155:23; 156:13; 168:7; 169:9; 170:22, 25; 174:20; 180:1, 12; 199:22; 201:24; 220:23
**judge's** [35] 9:14, 16, 21, 22;

88:21, 23, 24; 89:18; 90:5, 10, 12, 20, 23; 92:1, 2, 5, 6, 11, 22; 94:6; 95:3; 96:1; 102:6, 11, 20; 103:2, 3; 104:10; 105:18; 106:7; 113:5; 118:23; 119:6; 127:5, 9
**judges** [20] 3:5, 7, 18; 10:13; 84:8; 90:8; 91:14; 93:3, 25; 96:5; 102:10; 115:20; 116:11; 150:11; 161:23; 162:8, 10, 16
**judicial** [8] 2:20; 108:14; 125:25; 126:1; 128:7, 9, 17; 136:16
**jumpsuit** [6] 37:8, 12, 25; 48:21; 151:5; 160:3
**june** [2] 129:18; 130:10
**juries** [1] 26:16
**jurisdiction** [2] 147:14; 163:4
**jurisdictions** [1] 139:14
**jury** [5] 26:19; 27:1; 203:15; 204:2, 5
**justice** [3] 3:6; 6:4; 116:9

---

**- K -**

**k** [5] 1:18; 29:16; 86:20; 217:25
**kanwisher** [1] 1:20
**keep** [8] 85:22; 91:14, 16; 105:23; 156:3;

253

1
165:14; 166:14;
173:23

2
**keeping** [2] 45:8;
99:6

3
**keeps** [1] 136:14

**kenneth** [1]
4
92:20

**kept** [8] 59:4, 9;
5
91:21; 156:10;
172:4, 7, 9;

6
208:19

**killed** [11] 79:15,
7
24; 80:23;
81:18; 191:25;

8
194:1, 5, 6;
214:9, 21; 215:4

9
**kind** [14] 7:5,
18; 10:2; 27:10;

10
31:16; 55:18;
77:20; 89:11;

11
101:1; 108:20;
119:11; 135:13;

12
170:5; 191:13

**kinds** [1] 116:11

13
**kirk** [6] 20:4, 9;
184:22, 25;

14
222:3

**knew** [32] 30:18;
15
36:23, 25; 37:4,
8, 15; 70:4, 7, 9;

16
79:18, 20; 80:4,
17; 81:12, 17;

17
173:4, 6; 178:14;
190:10, 14;

18
191:6, 20, 21;
192:8; 195:14,

19
15, 17; 196:10,
11; 200:23

20
**know** [143] 3:17;
4:19, 25; 6:5, 6;

21
11:13; 12:22;
13:23; 17:17;

22
25:11; 28:9;
33:21, 22; 35:2,

23
10; 37:3, 7, 11;
43:23; 44:15;

24
45:2, 25; 46:1;
51:23; 56:5;

25
61:1, 2, 3, 5;

62:3, 10; 63:20;
64:8; 65:9, 22;
68:10, 13, 14;
69:6; 70:7, 11,
13; 72:1; 75:9;
77:21; 78:14, 25;
80:1; 81:9, 11,
12; 82:5, 13;
84:6; 89:15;
90:4; 91:25;
92:8; 94:11, 22;
95:4; 100:8, 24;
102:5, 21;
105:12; 106:11,
13; 107:10;
113:5; 114:6;
115:6, 14, 22;
116:16; 117:18;
123:4; 124:9;
125:17, 18, 21;
126:19; 133:4,
23; 134:3, 10;
136:1; 146:18;
148:12, 25;
149:2, 5, 8, 15,
18, 23; 150:7,
13, 21, 23;
151:17; 152:6,
23; 159:6;
162:8, 17; 163:9;
164:3, 6, 20;
167:14; 173:2,
12; 175:18;
176:1, 16;
178:25; 179:15,
25; 188:3;
190:1, 20; 195:7;
199:2; 200:13,
21; 201:6,
7, 12; 202:24;
203:19; 208:12,
19; 209:14;
214:14; 220:2, 8,
9, 15

**knowledge** [15]
14:8; 30:12;
35:22; 36:7;
37:13; 46:4;
81:5; 95:16;

98:9; 113:4;
148:3; 149:17;
160:16, 23;
164:25

**known** [4] 9:2;
108:2; 109:4;
115:11

**knows** [1] 135:9

**kodeck** [27]
7:10; 82:5;
83:14, 24; 85:7,
16; 86:1, 14, 20;
88:13; 89:2, 6, 8;
91:25; 92:16;
94:4; 95:8, 16;
97:11; 98:25;
99:1; 105:1;
115:10; 117:3, 8;
118:22; 121:17

**kodek** [1] 222:4

**kosher** [1]
145:19

**kurland** [18]
1:19; 129:9, 11;
132:13; 134:14,
21; 135:2, 8, 24;
136:11; 137:3,
13, 17; 220:23,
24; 221:3, 8, 11

─── - L - ───

**l** [17] 129:24;
137:24; 194:25;
199:17; 201:5,
10, 14, 16;
203:18, 25;
215:8, 12;
216:12, 13

**l's** [1] 195:2

**lab** [3] 131:14;
132:7; 133:19

**labeled** [1] 50:18

**lands** [1] 106:2

**language** [3]
54:18; 61:18;
175:15

**large** [3] 5:13;
81:9; 200:18

**largely** [3] 83:1,
8; 121:19

**last** [12] 2:23,
24; 7:4; 20:15;
22:5; 71:5;
84:21; 86:3, 5;
182:19; 198:6;
219:17

**late** [1] 178:5

**later** [10] 18:22;
43:12; 122:18;
130:21; 131:14;
134:8; 135:4;
137:17; 153:23;
214:8

**latin** [1] 4:21

**laura** [1] 1:18

**law** [32] 3:8, 13,
24, 25; 4:5, 13;
5:18; 7:8, 12;
10:23; 12:10;
13:18; 14:12;
25:21; 54:3, 12;
55:15, 16; 82:19;
84:9; 115:18, 19;
116:13, 20;
123:21; 124:18;
125:22; 126:9,
13; 138:19;
139:12

**lawyer** [5] 13:18;
37:25; 42:15;
161:10; 169:15

**lays** [1] 157:12

**lead** [5] 36:10,
13; 41:23;
210:1, 6

**learned** [2]
135:14; 136:24

**least** [15] 56:25;
59:24; 61:3;
81:20; 83:22;
84:11; 85:21;
87:20; 88:17;
116:22; 163:11;
167:13; 175:16;
198:2; 204:11

**leave** [17] 18:19;
27:21, 25; 28:4;

254

34:25;    66:25;
90:11;    91:19;
92:5, 6;    94:8;
106:9;    124:24;
136:13;    155:5,
19;  156:9
**leaves** [1] 166:7
**led** [2]    24:10;
130:23
**left** [7]    82:4;
169:7, 10;  170:7;
174:21;   200:20;
207:23
**leg** [2]   151:16,
18
**legal** [9]    10:1;
17:9;    79:9;
125:4, 9;  126:2,
13;  204:19
**legally**    [1]
107:18
**length** [1] 166:24
**less** [4]    82:4;
153:23;  161:23;
177:17
**let** [40]  2:21, 22;
10:7;    28:25;
30:13;    34:15;
41:2;    44:11;
46:20;    57:3;
58:14;    62:9;
99:15;   100:12;
112:10,    11;
113:14;   116:8;
121:6;   122:19;
128:3;   134:14;
143:12;  145:23;
152:5;   176:20;
178:5;   179:18,
21;    180:7;
182:4;   184:18;
205:8,    19;
210:16;  214:22;
215:21;  217:25;
218:7
**let's** [26]   15:14,
24;  28:1;  37:23;
40:22;    42:7;
44:13;    48:4;

52:19, 23;  58:19;
59:23;    60:4;
63:8;    67:21;
68:21;   126:23;
144:1;    145:8;
146:24;  152:22;
153:14;   154:1;
171:9;    182:5;
204:11
**letter** [3]    3:16;
7:17;  17:10
**letters** [2]   2:4;
19:5
**letting** [1] 210:6
**level** [2]   81:13;
100:12
**levels** [1] 202:8
**liability**    [2]
140:10, 14
**liaison**    [16]
120:4;  121:7, 10;
128:19;  144:4, 7,
18,    20,    23;
153:1;    154:25;
155:10; 165:20
**license**    [1]
124:12
**lid** [2]  116:17
**lie** [1] 74:24
**lieu** [1] 218:16
**lieutenant**   [13]
137:6;   138:16;
143:9,    13;
146:23;  150:3, 4;
152:22;   160:9;
161:19;   168:7,
11, 16
**life** [1] 150:7
**lifted** [1] 116:16
**light** [3]   74:23;
150:20; 160:9
**lightly** [1] 4:9
**like** [51]    2:5;
4:10, 16;   10:6;
15:13;    18:5, 6,
21;  20:1;  26:18;
27:12;    39:9;
48:10, 14;  51:15;
52:2, 13;  59:19;

63:5;    74:5;
79:23;    83:22;
100:14;   105:2;
115:11,    12;
135:23;  140:23;
145:1;   148:21;
157:9;   159:12;
161:10;   164:3;
168:10;    171:5,
12, 15;  172:8;
177:12;   178:15,
24;    181:9;
183:2, 19;  195:6;
214:24;   215:4;
218:4;   220:12;
221:9
**likelihood**    [4]
102:15,    18;
108:4; 199:1
**likely** [1] 165:20
**line** [3]   48:15;
114:19; 128:5
**lines** [1] 184:21
**list** [2]   19:17;
167:22
**listed** [1] 115:21
**listen** [1] 217:18
**listened**    [1]
192:24
**listening**    [1]
117:5
**little** [9]    5:7;
9:22;    32:23;
75:25;   131:14;
138:10;  166:16;
190:7; 194:13
**live** [8]    5:9;
8:15; 9:9; 48:18,
20;  83:8;  207:22
**lives** [2]   201:7;
207:23
**load** [1] 142:7
**lobby** [2] 169:24;
170:17
**local** [10]   5:18;
98:16;  220:1, 6,
11, 12, 13
**locate** [1] 138:25
**located**    [2]

95:10;  177:15
**location**    [13]
7:16, 19;  16:13;
25:22;    109:4;
139:8;    166:1;
171:16;   193:9,
21;    194:21;
207:5, 6
**locations**    [2]
206:17, 19
**lock** [2]   27:23;
44:20
**locked** [3]  34:21,
22;  187:10
**log** [4]    41:7;
42:19;    45:6;
57:11
**lombard** [1] 39:9
**long** [20]   22:15;
55:25;    57:9;
70:11;    77:4;
85:10, 11;   87:6,
9;    130:5;
133:24;   138:17;
160:16;   167:3;
197:23;  204:14,
17;  205:12, 14;
216:18
**longer** [2]   97:5;
204:11
**longstanding** [1]
13:17
**look** [25]   23:14,
16;    24:21;
26:17,  20,   22;
29:4;    48:10;
58:2;    61:10;
77:2;   89:5, 24;
91:1;  100:13, 20;
103:24;   105:19,
21;    112:11;
113:14;  183:19;
184:2;    188:4;
202:13
**looked** [4]   7:5;
77:1;   136:20;
183:14
**looking**    [12]
28:20;    36:22;

255

1    47:5;      57:19;
     58:3;      71:18;
2    81:17;     103:1;
     110:5;     191:15,
3    18; 192:22
     **looks** [3] 48:14;
4    100:14; 221:9
     **loss** [1] 206:7
5    **lot** [7]      14:6;
     129:11; 138:25;
6    164:16; 176:17;
     179:6; 194:16
7    **loud** [1] 47:17
     **love** [2]   94:24;
8    164:23
     **lunch** [9]    82:4;
9    85:16;     169:14,
     25;   170:8, 24;
10   213:2;   219:16;
     221:17
11   **luncheon**    [2]
     2:6; 129:14
12   **lunchtime**    [1]
     221:18
13   **lynn** [1] 96:9

14           - M -

15   **m** [2]       1:11;
     205:2
16   **mac** [1] 11:8
     **madam** [1] 71:5
17   **made** [17]    2:5;
     48:10, 13, 16;
18   77:11;   104:13;
     108:2;    133:1;
19   134:3;   135:11;
     136:5;    145:6;
20   183:15; 184:19;
     203:23;   214:10,
21   17
     **madison**    [2]
22   174:23; 177:16
     **magistrate**    [5]
23   10:13;     12:3;
     15:17;     16:3;
24   119:11
     **mail** [2]      93:3;
25   198:3

**maintained** [1]
156:10
**major's**    [6]
141:8, 9, 13;
143:14,    20;
144:2
**make** [43]  2:21;
5:22, 23;   6:21;
10:7;      11:2;
15:14;    19:13;
20:7;      34:3;
43:11;    50:20;
53:5; 63:5, 6, 7;
65:4;   67:2, 9;
81:22;    84:19;
85:18;    101:1;
104:4, 5, 6, 8;
110:14;   116:1;
124:24; 135:25;
136:17,    20;
139:22; 145:24;
152:3;   157:24;
168:10,    24;
173:3;   201:13;
214:22; 221:11
**makes**      [4]
107:22; 124:22;
136:19; 163:13
**making** [8]  2:14;
9:20;    55:24;
134:4;   144:24;
178:6;   194:16;
220:25
**male** [1] 112:24
**mallory** [2] 16:2;
125:10
**man** [4]  214:10,
21, 25; 215:4
**manuelian**   [13]
1:15;  4:25;  18:1,
3;  19:3; 129:16;
130:2;   132:9;
134:16,    19;
135:17; 137:11;
218:22
**many** [16]   7:8;
9:13, 25; 40:6, 8;
87:13, 17;  97:3,
8;      150:2;

160:10; 178:2, 7,
8; 210:4
**march** [5]  80:23,
24, 25;    81:1;
185:3
**marian** [3]  82:7;
83:20; 94:18
**mark** [2]   50:24;
216:7
**marked** [8]  23:9;
28:25;    58:14;
100:13;   112:10;
176:20;    180:7;
210:17
**marking** [1]  58:9
**marshals**    [2]
85:22; 221:15
**martin** [21]  1:20;
38:24;   39:2, 5,
19, 20;    57:15;
92:14;    117:5;
198:6,     12;
203:16,  17,  18;
204:1;    206:12,
14;       207:4;
208:8;    217:2;
220:25
**martin's**    [3]
198:8;    206:20,
22
**maryland**    [15]
1:2;    12:10;
24:23;    55:15;
100:7, 10, 16, 22;
101:7;   125:10;
126:2;    153:5;
176:18;  182:12;
203:21
**matter** [16]   2:8;
16:24;    31:25;
32:1; 64:3;  86:7;
122:12,    21;
125:7;   132:20,
23;      136:2;
140:20;    166:8;
200:9
**matters** [3]  17:4;
123:5; 220:20
**maximum**     [2]

159:10; 166:18
**may** [36]   4:4, 7,
8:25; 9:7;  11:13;
19:13;     22:24;
23:10;   54:2, 12;
57:23;     58:3;
62:21;      63:2;
76:7, 8;   84:16;
85:8;     96:19;
104:12;    125:3;
126:18; 132:11;
146:17;   164:14;
166:14,     15;
167:13;    180:5;
195:8;    199:22;
200:16; 220:25
**maybe** [12]   9:19;
13:24;     22:25;
55:22;      86:4;
94:15;   164:5, 6;
178:5; 216:24
**mccollum**     [9]
69:7, 8, 9, 10, 16;
83:10;      84:6;
207:19, 22
**mccray** [1] 25:2
**mcdonald's**   [1]
215:7
**mcnab** [2]   16:2;
125:9
**me** [137]    2:10,
19, 21, 22;  3:7;
4:20;  7:3;   10:7;
11:11;     13:12;
23:16;  24:13, 22;
25:1;     26:18;
27:3;     28:25;
29:4;   30:13, 14;
33:1;     34:15;
41:2;   43:5, 15;
44:17; 46:19, 20;
47:12, 15;  48:14,
22;   50:9;   53:8,
13;   54:19;  57:3;
58:14, 22;   59:2,
5, 10, 11, 15;
60:20;   61:8, 24;
62:9;   66:2, 16,
18, 22;   67:23;

256

73:1, 25; 74:13; 75:3, 18, 21; 76:7, 12, 17; 77:24; 79:16; 82:19, 21; 96:25; 97:4, 7; 99:2, 6, 15; 100:12, 14, 20; 101:4; 109:19; 112:10, 11; 113:17; 115:8; 116:8; 117:21; 120:7; 121:6; 122:19; 125:8; 128:3; 134:1, 14; 143:12; 145:23; 146:23; 149:1; 162:23; 169:12, 16; 170:13, 15, 25; 171:1; 172:4, 20; 173:1, 10, 15; 176:20; 178:5; 179:18, 21; 180:7; 182:4; 183:10; 184:18; 192:24; 194:24; 198:8; 201:8; 202:21; 203:21; 205:8, 19; 210:16; 214:17, 22; 215:21; 216:14; 217:25; 218:7; 220:1, 6

**mean** [53] 2:22; 3:4; 5:21; 6:8; 8:24; 11:10; 14:18, 20, 23; 22:19; 32:9; 37:12; 39:9, 18; 43:10; 46:2; 50:10; 53:8; 57:17; 58:2; 64:2; 74:23; 79:18; 82:15; 83:8; 93:13; 94:2; 99:12; 107:11; 110:7; 114:5, 9; 115:17,

18, 22; 123:12, 16; 127:5; 134:21; 137:13; 141:20; 144:13; 145:15; 148:4; 151:14; 159:2; 161:20; 163:9; 164:20; 166:8; 190:10; 197:13; 219:9

**means** [9] 53:11, 12, 13; 79:10; 82:4; 144:14; 148:2, 7; 165:2

**meant** [1] 197:3

**meat** [1] 114:1

**medical** [1] 113:1

**medium** [1] 81:10

**meet** [6] 30:10; 46:7; 194:25; 195:1; 198:18; 201:17

**meeting** [8] 170:7, 17, 18; 198:23; 199:4; 200:2, 4; 215:13

**members** [1] 6:18

**mention** [1] 203:17

**mentioned** [2] 83:3; 166:12

**mercy** [6] 112:13, 18; 113:1; 118:14; 181:22; 182:2

**mere** [1] 13:8

**merely** [3] 104:19; 123:9, 11

**message** [1] 18:20

**met** [6] 30:2; 32:6; 36:6, 7, 8; 191:23

**method** [1] 73:6

**methodology** [1]

68:2

**mi** [1] 198:5

**michigan** [2] 12:21; 13:9

**midst** [2] 19:20; 97:6

**might** [13] 3:1; 6:3; 9:10, 17; 53:4; 70:23; 82:20; 99:12; 134:22; 140:23; 154:22; 201:14; 210:23

**mike** [6] 86:18; 129:23; 134:24; 137:22; 138:11; 204:25

**mile** [1] 177:17

**mind** [2] 115:9; 219:17

**mine** [1] 213:1

**minimum** [1] 161:21

**ministerial** [1] 32:1

**minute** [2] 4:17; 214:13

**minutes** [13] 49:16; 56:1, 2, 4, 5; 85:7, 22; 117:9, 10; 129:17; 188:19; 209:17; 216:24

**miranda** [21] 3:16, 17, 22; 4:2; 6:22; 11:1, 9; 15:25; 17:14; 37:19, 20; 57:6; 59:13; 73:19; 98:1; 123:22, 25; 136:24; 214:5, 11

**mirandized** [6] 40:16, 19; 59:16, 17; 60:1; 76:23

**mirror** [1] 27:11

**mirrors** [3] 27:8, 10, 12

**misconduct** [1]

115:1

**misleading** [1] 181:1

**miss** [3] 5:11; 99:22; 127:18

**mistake** [6] 48:11, 13, 16; 59:18, 19; 63:7

**mistakes** [2] 63:5, 6

**misunderstood** [1] 82:16

**mitchell** [239] 1:7; 19:9; 20:21; 21:3, 15; 22:9; 23:21; 24:4, 7, 19; 25:3, 12, 18; 28:2, 13, 18; 29:1, 22, 24; 30:2, 8, 10, 16, 20; 31:2, 20; 32:1, 3, 6, 7, 18; 34:16, 25; 35:16, 18, 23; 36:6, 10, 14, 17, 19, 23; 37:7, 15, 19, 24, 25; 38:24; 39:2, 13; 40:13, 23; 41:2, 11, 24; 42:22; 43:1, 5, 15; 44:5, 9; 45:3, 22; 46:2, 7; 47:8, 11, 12, 22; 48:1, 2, 6, 7, 12, 13; 50:4, 6, 8, 14, 25; 51:5, 11, 12, 16; 52:10; 53:10; 54:15; 55:5, 10, 14; 56:11; 57:3, 5, 10, 18; 58:9, 15, 16, 21; 59:12, 16, 24; 60:9, 13, 21; 61:2, 5; 63:9, 24; 64:11, 15; 65:7; 66:14, 22; 67:8; 68:12, 19, 22, 25; 69:11, 16, 23;

257

70:5, 16;    71:9,
17;    72:17,  19,
22;    73:3,  4,  5,
16;    74:1,  9;
75:14, 23;  77:10,
21, 24;  78:1, 14,
21;    79:3,  8;
80:8, 12;   83:4;
84:10;    91:13;
96:3;  105:3;
112:10,  12,  20,
24;    113:14;
118:14, 16,  24;
128:5;    143:11;
170:17;   171:18;
172:10;    173:8,
12, 16;  175:16;
176:11,    21;
177:1,   4,   7;
178:15;   179:10,
18,  19,  25;
180:8, 22;  181:2,
8, 13;  182:5;
183:8;  184:8, 9;
185:1,  18,  22;
186:11;    187:7,
14, 20;   189:5,
23;    190:16;
191:23;  193:23;
194:6,   15;
195:23;   198:7,
13,  18,  23;
199:14;  200:13;
201:23;  202:16;
203:11,   16;
205:21;  206:4;
207:15;   208:1,
14, 16, 20, 24;
209:24;  210:9;
211:13,   14;
212:13;  214:17,
24;  216:9, 12,
19;   217:4;
218:12

**mitchell's**   [11]
23:9, 16;  45:11;
76:2; 198:14, 16;
199:10;  206:21;
211:22;  217:22;

218:2
**modern** [1] 9:10
**moment**    [3]
23:25;   98:19;
120:25
**monday**   [29]
18:2, 5, 6, 7, 10,
13,  15, 23, 24;
19:2, 7, 15, 18;
94:20;   112:22;
162:24;   167:3,
19;    168:13;
171:3;   204:17,
19, 20;  219:6;
220:5;   221:16,
17, 19
**money** [1] 200:20
**month** [1] 62:23
**months**    [1]
114:19
**moral** [1] 115:17
**more** [26]  13:7;
14:5;    21:21;
31:20;    65:6;
75:17;   98:12;
115:23; 117:4, 7;
133:13;  134:18,
20;   137:5;
152:25;  159:6;
165:20;  170:3;
172:8;   189:19;
190:21;  193:7;
210:4, 5; 216:18
**morning**   [26]
2:2, 3;  6:12, 13;
10:5;   18:15;
19:11;  20:6, 13,
14;  25:6;  82:7,
9; 86:14, 15, 23,
24;   162:10;
184:12;  206:9;
207:2;  208:20,
25;   219:15;
220:5; 221:16
**most** [5]  62:21;
81:24;  116:19;
141:21;  145:9
**motion**    [5]
116:7;   117:23;

118:1; 119:9, 12
**motioned**   [1]
97:7
**motions**   [2]
1:10; 108:16
**move** [6]  28:12;
41:11;   59:21;
63:8;   149:24;
179:9
**moved** [3]  7:24;
150:8, 14
**moves**    [3]
149:22;  150:25;
152:11
**moving**    [3]
98:15;   135:1;
159:19
**mr** [521]   2:4;
5:1, 11;    6:13;
7:17;   8:10, 17,
22;  9:24;  10:21;
11:7,  11,  23;
12:7,  16,  17;
13:6;  14:15, 18;
15:4, 9, 11;  16:6,
9, 12, 23;  17:9,
24;  18:8, 12, 19;
19:1, 4, 9, 19, 22,
24;  20:1, 4, 12,
21;   21:3,  15;
22:23;    23:25;
24:1,  4,   19;
25:12, 18;  26:22;
27:5, 6;  28:1, 7,
12,   16,  18;
29:23;   30:2,  8,
10, 16, 20;  31:2,
20;  32:1, 3, 6, 7,
14,   16,   18;
33:19, 20;  34:16,
24;    35:15,  18,
23;  36:6, 10, 14,
17, 19, 23;  37:7,
15,  19, 24, 25;
38:23, 24;   39:2,
5, 13, 18, 20, 24;
40:13, 23;  41:11,
14, 16, 18, 23;
42:22;   43:1,  5,

15;    44:5,   9;
45:22;   46:2,  7;
47:7, 11, 12, 22;
48:1, 12;  50:2, 5,
8, 14;   51:5, 15;
52:9;    53:10;
54:15;  55:5, 10,
14;  56:11;  57:3,
10, 15, 18, 23;
58:2,  7,  9,  13;
59:12, 15, 21, 24;
60:13, 21;   61:2,
5,  11, 13;  62:6,
24;  63:1, 24;
64:11, 15;   65:7;
66:14, 22;   67:8;
68:12, 19, 22, 25;
69:8, 10, 16, 23;
70:5, 16;   71:7;
72:17,  19,   22;
73:3, 4, 5, 16;
74:1, 9;  75:1, 14,
23;   76:2;  77:4,
10, 21, 24;  78:1,
8, 14, 21;   79:3,
8;    80:8,  12;
81:19; 82:12, 14,
16;   83:1, 6, 11,
12, 14, 16, 18;
84:6,  16,   20;
85:4, 6, 8, 9, 16,
17, 25;  86:2, 12,
14,  22;   88:12;
89:2, 6, 8;  91:24,
25;   92:14, 15,
16;  94:3, 4, 14,
17;  95:7, 8, 16;
96:11,  13,   16;
97:10, 11;  98:15,
19, 21, 24, 25;
102:16;   104:24,
25;    105:1;
109:13;   110:10;
111:25;    112:9,
12;  113:13, 16;
114:18,  22,  24,
25;  115:10, 12,
23;  116:1, 23;
117:3, 4, 5, 6, 8,

258

1  12;  118:15, 18,
21, 22;  119:3;
2  120:25; 121:2, 3,
5,  16,  17;
3  125:20;  127:25;
128:2, 14; 129:8,
4  11;  130:22, 24;
131:5, 11, 15, 16,
5  19, 24;  132:3, 4,
7, 13;  133:3, 4,
6  6,  7,  9,  16;
134:9,
7  14, 21;  135:2, 8,
11, 24;  136:11;
8  137:3, 5, 13, 17;
138:2,  9,  14;
9  139:23,  25;
140:2, 4;  143:8,
10  11;  149:20, 21;
150:17;  156:25;
11  157:1, 7; 158:18;
161:4, 17;  168:4,
12  5;  169:3;
171:18;  172:10;
13  173:12, 16, 22;
174:2,  14;
14  175:16;  176:11;
177:1,  4,  7;
15  178:15;  179:10,
19, 25;  180:3,
16  22; 181:2, 8, 13;
182:18,  20;
17  183:5, 8, 17, 22;
184:3,  6,  8,  9;
18  185:18,  22;
186:4, 6, 10, 11;
19  187:7, 14, 20;
189:1, 5, 23, 25;
20  190:16; 191:23;
193:23;  194:6,
21  15;  195:22;
197:22; 198:1, 5,
22  6, 7, 8, 14, 16,
23;  199:8, 10,
23  14, 18, 22, 24;
200:1, 4, 8, 13,
24  16; 201:1, 4, 11,
18, 20, 23, 24;
25  202:2, 11, 16, 23;

203:1, 2, 5, 8, 10,
11, 16, 17, 18,
25; 204:4, 7, 14,
18;  205:4;
206:4, 14, 20, 21,
22;  207:4, 22,
25;  208:8, 14,
16, 20, 24;
209:24;  210:8,
19, 20, 21, 23,
24;  211:2, 12,
14, 22; 212:13;
213:24; 214:1, 2,
17, 23, 24;
215:14, 20, 21,
24;  216:9, 12,
19, 22; 217:2, 3;
218:12, 18;
219:4, 5, 9, 12,
25;  220:4, 10,
15, 17, 23, 24,
25; 221:3, 8, 11
**ms** [12]  4:25;
18:1, 3;  19:3;
129:16;  130:2;
132:9;  134:16,
19;  135:17;
137:11; 218:22
**mthat** [1] 198:19
**much** [19]  2:5;
14:10; 110:6, 8;
117:4,  7,  8;
121:17;  134:17;
153:1;  159:24;
168:16; 181:19;
182:25; 197:18;
202:14; 204:11;
219:24; 221:17
**multiple**  [3]
156:23; 176:5, 6
**murder**  [61]
12:13;  22:10;
23:22;  25:4;
28:3;  32:22;
33:7, 11;  34:10,
11;  42:10;
44:19;  59:13;
60:24;  63:25;
64:19, 24;  65:8;

66:16;  68:23, 24;
69:12;  75:8;
80:9;  107:25;
108:2;  152:23,
25;  153:14;
171:22;  175:24,
25;  176:4, 6;
186:22,  24;
190:9, 11, 22, 24;
191:3, 11, 19;
192:12, 16, 18;
193:4, 21; 194:9,
21;  195:7, 11,
12, 15;  197:9,
10;  198:25;
201:10,  15;
208:4; 214:4
**murdered**  [5]
191:22; 193:15,
16, 17; 196:12
**murderer**  [2]
195:2, 9
**murders**  [11]
23:5;  47:23;
59:25;  60:22;
77:16;  79:17;
172:3;  176:5;
193:9;  195:23;
205:16
**must** [4]  2:10;
59:18;  62:15;
125:17
**my** [98]  2:22;
3:1, 7;  4:8;  5:8,
17;  6:7;  8:17;
11:13;  14:6;
16:10, 11;  17:10;
18:4;  19:5;
20:25;  22:1;
30:12;  35:22;
36:3, 7;  46:4;
48:6;  50:20, 23;
51:21;  53:3, 5;
55:11;  62:17;
67:9;  71:5;
75:14;  77:3;
81:16;  84:2;
86:4;  87:8;
92:17, 24; 93:21;

94:24, 25;  96:5,
18; 97:8; 109:6;
111:18;  115:9;
116:11; 122:19;
124:1;  125:2;
126:18;  130:20;
131:3;  133:11,
19;  134:11;
139:5;  143:17;
148:3; 149:5, 17;
151:3;  152:21;
160:23;  161:6,
10, 15;  164:16;
166:2;  169:12,
16, 18;  170:19,
20;  171:1, 2, 6;
178:17;  195:12;
197:11;  201:21;
211:24;  212:3, 5;
214:10, 21, 25;
215:4;  217:19;
219:17, 19
**myself** [5]  56:14;
86:3;  132:6;
178:6; 209:13
**mythical**  [1]
201:5

- N -

**n**  [4]  129:24;
137:25;  205:1;
222:1
**name** [32]  20:8;
21:11; 29:18, 19;
46:18, 23;  48:4,
6,  12;  86:19;
88:16;  90:5, 7,
12;  91:7;  92:1;
98:25;  129:23;
130:14;  131:19;
133:22;  134:3;
137:22;  146:10;
151:22;  185:5;
201:4, 6;  204:25;
210:15;  215:8;
216:15
**named** [2]  128:8;
194:25

259

1    **namely** [1] 189:24

2    **names** [5] 102:9, 10; 133:23; 135:15; 201:5

3    **narcotics** [1] 87:24

4    **nature** [1] 159:7

5    **near** [2] 10:9; 194:20

6    **nearby** [1] 199:5

7    **necessarily** [4] 7:15; 90:15; 150:16, 18

8    **necessary** [2] 110:22; 181:12

9    **neck** [1] 26:21

10   **need** [38] 2:14, 20; 5:8, 9, 23; 6:9; 11:2; 14:12; 18:13; 36:16; 58:5; 83:7, 20; 85:1, 3, 20; 88:21; 94:15; 111:16, 18; 115:25; 116:22; 127:9; 141:23; 157:4; 158:9, 10, 15; 161:21; 175:1; 195:7; 202:8; 220:2, 4, 19, 20, 22; 221:16

17   **needed** [1] 5:5

18   **needs** [3] 136:3; 156:1; 183:1

19   **neither** [1] 35:17
     **never** [25] 6:1, 17; 7:5; 8:6; 20:23; 55:10; 94:23; 99:5, 7; 102:3, 22; 106:6, 9; 117:17; 119:13; 159:15; 161:8, 9, 13; 169:15; 173:16, 19; 175:19; 218:12

25   **nevertheless** [1]

---

202:2

**new** [31] 110:17; 111:20; 116:3; 139:18; 140:23; 142:5; 152:18; 153:14; 154:22; 155:3, 18; 156:2; 157:3; 158:3, 12; 164:5, 18; 165:2, 6, 8, 9, 10; 166:15; 167:6, 9, 23; 179:4, 16

**next** [17] 48:15; 53:1; 54:21; 56:11; 58:9; 74:4; 100:25; 118:23; 147:15; 154:17; 185:25; 197:21, 22; 204:8; 207:1; 208:6; 215:6

**nice** [2] 86:15; 215:15

**nickname** [1] 29:19

**niedermeier** [94] 20:23; 21:6, 14, 17, 22, 23; 22:13; 23:3; 24:7, 14; 25:8, 11, 14; 30:10, 15, 20; 32:2; 34:1, 20, 21; 35:15, 18, 21, 23; 36:6, 8, 9, 20; 37:4, 23; 41:25; 42:4; 43:3; 44:2; 45:7, 15; 46:1; 47:24; 52:2, 6; 56:14; 57:8; 58:20; 59:1, 9, 17; 60:11, 17, 23, 25; 61:10; 62:11, 12, 13, 15, 20; 63:4; 64:24; 71:21; 73:25; 76:15; 81:2; 169:6, 10; 170:6, 16, 22, 23;

---

171:1, 3, 6; 173:7, 10, 11, 17, 19, 25; 176:7; 185:4; 186:7; 187:14; 189:13, 25; 197:21; 204:12; 205:1, 6; 213:5; 219:7, 16, 19; 222:7

**niedermeier's** [7] 41:21; 57:20; 58:17; 61:16; 76:21; 170:12; 175:5

**night** [4] 84:18; 198:19; 200:6, 22

**nine** [1] 205:13

**nobody** [1] 107:22

**nobody's** [2] 84:18; 99:11

**nodded** [1] 184:2

**non** [3] 26:19; 87:24; 107:10

**none** [7] 75:6, 7, 14; 77:22; 84:17; 95:19; 123:5

**nor** [1] 35:17

**norm** [1] 16:15

**normal** [5] 44:11; 111:10; 139:11; 154:11, 12

**normally** [5] 155:9; 158:14; 160:2; 162:21; 219:10

**northern** [1] 1:2

**notation** [3] 50:20; 53:5; 188:9

**note** [3] 214:15, 16; 215:7

**noted** [1] 221:14

**notes** [35] 42:2, 5, 10, 13; 57:7, 8, 20, 21; 58:3,

---

5, 18, 19, 21, 25; 59:5; 62:13; 74:1; 76:13, 15, 21, 22; 77:9; 132:16; 177:12, 13; 188:11; 212:18, 24, 25; 213:3; 214:8; 216:18; 217:22

**nothing** [15] 9:21; 38:16; 74:15; 77:17, 21; 78:1, 7, 18; 108:5; 132:9; 134:16; 140:1; 183:12; 190:2; 192:13

**notice** [2] 136:16; 163:11

**noticed** [1] 76:2

**notion** [1] 3:3

**now** [112] 6:5; 12:13, 22; 13:7; 20:18; 22:24; 25:17; 27:2, 15; 28:6; 29:12; 31:25; 36:9; 37:18; 38:22; 40:3, 22; 41:19; 43:18; 44:4, 11; 46:5; 47:4, 10; 49:15; 51:1, 4; 55:14; 56:10; 57:3, 11; 58:25; 60:13; 63:8, 12; 64:8, 11, 15; 65:16, 24; 68:13; 70:3, 16; 71:2, 18; 72:8, 17; 73:12, 17; 74:4, 19; 79:8; 81:14; 83:14; 84:16; 90:6; 93:10; 94:21; 99:15; 101:12; 103:10; 108:8, 11; 109:17; 110:5, 9; 113:17; 114:15; 115:7; 116:10,

260

16;    117:20;
118:22;  122:11;
136:11,    21;
137:5;   139:9;
144:4;    152:15,
25;    154:25;
158:3, 20;  160:9;
163:20;    165:4,
25;    166:12;
170:24;  171:13;
174:3;    175:9;
176:16;  180:22;
182:4;    185:19;
186:14;  189:16;
198:3, 11;  201:2;
203:13;    207:12,
22, 24;  209:18;
212:12;  213:15;
219:10

**nowhere**    [2]
101:4, 5
**number**    [35]
6:18;   23:9, 16;
29:1;    41:2, 4;
43:19;    45:3;
51:11, 12;  52:13,
19;  53:6, 14, 15,
23;    54:2, 11;
71:5;    86:8;
88:16;    105:3;
112:25;  118:24;
146:11;  151:6;
176:25;    177:1;
206:17;  207:13;
210:21;  212:22;
216:3;   217:22;
218:6

— O —

**o**  [3]    86:20;
129:25; 137:24
**oath**  [2]    20:7;
168:25
**object**    [4]
114:18;  182:20;
215:14, 17
**objection**   [23]
5:12;   61:11, 13;

62:6, 24;  63:1;
75:1, 2;  94:14;
96:11, 14, 20;
150:17;  180:3;
182:18;    183:5,
17, 22;  213:24;
215:17,    24;
216:22
**objection's**  [3]
61:14;  117:2, 10
**obligated**   [1]
125:16
**obligation**   [4]
123:18;  125:22,
23, 24
**observation**  [2]
86:4, 13
**observe**  [1]  86:3
**obtain**  [9]  15:19;
25:9;    31:15;
46:10;   68:2;
89:12;   123:6;
205:20; 206:17
**obtained**   [13]
28:2;   29:21;
39:13;   65:7;
72:11; 87:12, 14;
120:8;  121:25;
122:17;   166:6;
185:16; 206:21
**obtaining**   [3]
101:8;    207:17,
24
**obtains**    [2]
87:19; 105:23
**obviously**   [11]
13:17;  17:10, 13;
115:1;   123:22;
135:3;  136:13;
137:1;    177:14;
197:23; 198:16
**occasion**    [3]
47:24;  130:13;
131:12
**occasions**   [1]
6:18
**occur** [3] 146:15;
155:3; 217:11
**occurred**   [12]

76:8;    172:17;
180:18;    185:2,
12, 14; 190:2, 9;
191:10;  192:14;
193:21; 217:12
**occurrence**  [1]
107:16
**occurring**   [2]
204:8; 208:16
**occurs**    [3]
119:23;   126:3;
220:5
**october** [1]  1:7
**odd**  [3]    111:4;
135:13; 136:19
**offender**   [29]
139:1;    141:21;
144:15;  145:24;
146:15;  147:2, 8,
24;    148:23;
149:22;  153:13;
154:2, 14;  155:2;
156:14,    21;
159:22;    160:7,
12, 21;  161:5, 9;
163:1,   6,   22;
164:1,    13;
166:14; 168:10
**offender's**   [1]
156:21
**offenders**   [12]
139:7;  140:11;
141:11;  145:11,
12;    147:16;
148:4;    150:8;
161:23;  164:17;
167:22
**offense**    [1]
121:24
**offer** [1] 82:18
**offers** [1] 115:16
**office**   [126]
6:19;   7:11;  8:6,
8,   14;    9:1;
10:10, 12, 18, 22,
23;  12:6;  13:1,
2;  15:23;  16:8;
21:4, 8;   30:1;
32:4;  34:2, 21,

22,   23;   37:8;
39:14;    44:8;
45:20,  23,   24;
46:7;  60:9, 14;
64:14;    65:17;
68:18; 69:19, 25;
76:3; 82:6; 83:3;
86:7;  87:1, 7, 19;
88:10,  13,   16;
89:11, 23;   90:6,
22;   91:5,  22;
93:1;    94:22;
95:2;    97:18;
99:21; 100:2, 25;
101:7,  8,   21;
102:21;   103:13,
15,  17,  18,  19,
21,  23;   105:22,
23;  106:14, 19,
21,  23;   107:9,
12,  22;   108:24,
25;  109:4, 7, 8,
10,  15,  22,  25;
110:3;   113:19;
114:1, 6;  115:13;
117:17,  19,  21;
119:3;  123:6, 7;
141:8,   9,   13;
143:14,    20;
144:2;  146:20;
162:12;  170:19;
187:8,    10;
189:12; 209:5, 6;
217:11,  12,  13,
16, 19
**office's**   [1]
100:3
**officer** [64]  2:21;
19:8;    120:4;
121:12;  123:21;
124:2;  125:1, 3,
22,  25;   126:10,
14;  128:8, 9, 12,
17,  19;   129:17,
24;   130:3,  12;
132:7,    14;
133:17,    19;
134:17;   135:21;
136:14,    16;

137:16; 140:1; 143:2, 13; 144:1, 5, 7, 8, 15, 18, 20, 23; 146:19; 150:5; 152:5, 11; 153:1, 2; 154:13, 15, 25; 155:10; 157:3, 13; 158:7, 10; 160:8; 162:9, 18; 165:20; 174:23; 177:18; 221:4, 13

**officer's** [2] 91:22; 125:16

**officers** [16] 84:9, 18; 86:8; 116:13; 123:19; 124:8; 131:18; 140:5, 19; 141:22; 143:3; 147:23; 154:5, 7; 162:20; 163:9

**offices** [8] 9:4, 8; 21:15; 25:19, 25; 43:16; 44:12, 25

**official** [2] 1:25; 101:25

**officially** [2] 165:23; 172:2

**often** [5] 11:24; 68:1; 87:18; 179:7, 8

**oftentimes** [1] 11:16

**oh** [13] 14:2; 17:12; 50:24; 83:17; 114:1; 151:3; 159:24; 170:15; 175:14; 176:14; 198:12; 218:23; 219:1

**okay** [304] 8:10, 22; 12:22; 15:11; 17:24; 18:11, 24; 19:1; 20:3; 21:13; 23:2, 8, 20; 24:4, 10, 13, 21; 25:8, 14, 21, 24; 27:20; 28:9; 29:10, 12, 15, 19, 23; 30:2, 4, 7, 19; 31:6; 33:19, 25; 34:12, 15; 35:2, 12, 15; 36:2, 9, 16; 37:1, 11, 23; 38:3, 22; 39:17, 24; 40:3, 16, 19, 22; 41:8; 42:2, 4, 7, 18; 43:5; 44:23; 45:11, 18, 20, 22, 25; 46:15; 47:2, 7, 19, 22; 48:1; 49:15, 22; 51:10, 19; 52:1, 5, 9, 18, 23; 54:2, 6; 55:9, 14; 56:13, 15, 17, 20; 57:3, 17; 58:25; 61:8; 62:7; 63:22; 64:8, 11, 23; 65:14; 66:2; 68:2, 6; 69:2, 4, 22; 70:3, 25; 71:2; 72:5, 8, 17; 73:3, 16; 74:4, 11, 19; 76:9; 77:15, 20; 78:6, 9, 14; 79:3, 6, 23; 80:4; 81:1, 5; 85:5; 87:18; 88:2, 11; 89:2; 90:3, 12; 91:23; 93:20; 94:2; 97:21; 98:1; 101:23; 102:8; 104:14, 23; 106:23; 108:8; 109:17; 111:24; 117:10, 16, 25; 118:6; 119:5, 21; 120:18; 122:19; 123:17; 127:24; 132:19, 25; 133:8, 13, 21; 135:7; 137:4, 7, 12, 18; 139:2, 9, 25; 140:5, 20; 142:2; 143:1, 5, 23; 144:4, 23; 145:12; 147:5, 8; 148:11; 149:14, 20; 152:15; 153:13; 154:8, 14; 155:14, 21; 158:1, 17; 159:15; 160:5, 24; 161:16; 162:15; 163:5; 165:24; 166:3; 168:3, 13; 169:9; 171:9, 12, 16; 172:7, 25; 173:7, 11; 174:13; 175:7, 15, 22; 176:25; 177:4, 7, 18; 181:8, 13; 182:4; 184:3; 185:7, 11, 18; 186:5, 9, 18; 187:2, 7; 188:2, 12; 190:10; 192:3, 5, 20; 193:1; 194:2, 4, 10; 195:3, 4, 13; 196:7; 197:5, 8, 18, 24; 198:11, 13; 199:7, 10, 19, 25; 200:3, 7, 15, 23, 24; 201:16; 202:20; 203:4, 7, 9; 204:10; 207:1, 16, 22, 24; 208:6, 15, 24; 209:10, 14, 18; 210:8, 21; 212:18, 21; 213:10, 13, 15; 214:8, 16, 22; 215:5; 216:3, 18; 217:9, 15, 18, 21, 25; 218:4, 23; 219:1, 4, 21, 24; 220:9

**old** [6] 48:2; 49:2, 4; 96:2; 158:5; 167:23

**older** [1] 8:18

**omnibus** [1] 135:2

**once** [6] 12:23; 15:25; 119:17; 125:17; 206:10; 214:12

**one** [101] 7:16, 19; 11:2, 3; 13:14; 18:12; 19:1, 5, 8; 21:21; 22:22; 23:25; 26:12; 36:22; 38:17; 44:22, 24; 45:8; 47:7; 49:10; 52:19; 53:6, 14; 65:18, 19; 70:24; 71:11; 77:8; 87:24; 89:2; 90:25; 91:1, 14; 93:23; 94:23, 24; 95:24; 96:24; 97:2, 11, 17; 98:19; 99:3; 105:19, 24; 106:6; 109:1; 113:9; 114:4, 25; 116:6; 118:13, 15; 120:25; 122:6; 123:6; 124:25; 131:8, 15, 18; 133:7, 20, 25; 136:5; 137:5; 139:4; 144:18; 145:17, 25; 146:12; 149:13, 22; 152:5, 25; 154:7; 159:24; 163:24; 166:9; 167:14; 168:6, 23; 175:1; 176:8, 14, 15, 25; 185:1; 188:7;

191:12;   197:23;
199:16;   201:16;
206:23;   210:18,
25;   211:14, 15,
18;   217:9;
220:23

**one-page**   [1]
108:23

**ones** [4]   60:17;
76:19; 132:5, 6

**ongoing**   [1]
206:5

**only** [23]   4:25;
7:22;   18:12;
21:13;   44:14;
49:22;   85:7;
96:10,   25;
107:19; 132:5, 6;
143:13, 18, 19;
145:2, 4; 170:11,
14;   198:23;
202:20;   203:2,
16

**open** [5] 133:14,
15;   136:13, 17;
172:9

**opened** [2] 13:8;
18:4

**operates**   [1]
116:10

**operating**   [1]
116:24

**operations**   [5]
113:24; 114:1, 5;
117:16, 20

**opinion**   [3]
100:2;   116:11;
164:16

**opportunity**   [3]
17:12;   81:21;
156:17

**opposed** [1] 73:6

**option** [4] 53:25;
120:14;   148:19,
20

**oral** [3] 57:5, 17;
59:25

**orchestrated** [2]
198:19;   199:1

**order** [30]   3:22,
25;   5:13;   7:19,
20;   8:13;   9:16,
17,   23;   27:4;
31:17;   68:5, 6;
95:4;   98:12;
103:12;   108:20;
111:14;   117:22;
118:1;   123:10,
12,   15;   126:4,
21;   127:14;
129:17;   158:11;
161:2; 193:9

**ordered**   [3]
68:11; 128:6, 7

**ordering**   [1]
112:16

**orders** [4]  8:15;
84:8;   93:3;
94:24

**original** [27]  8:7;
9:23;  89:17, 24;
90:9, 10;   91:5,
12, 18;   102:6;
103:24,   25;
104:8, 11, 16, 20,
22;   105:9, 14,
15,   16,   19;
106:7;  113:3, 5;
134:7

**other** [57]  2:12,
16;   3:10;  9:17;
14:8;   20:19;
21:10;   34:10;
36:22;   58:11;
73:6;   79:9, 18;
81:24;   82:2;
84:4;   93:15;
97:11;   100:3;
101:22;   103:14;
108:1;   110:12;
123:20;   124:19;
126:14; 131:5, 9;
133:16;   137:15;
140:11, 22, 23;
143:21,   25;
145:19;   157:11;
159:24;   166:9;
167:22;   168:3;

170:14,   15;
183:14;   188:23;
189:22;   191:13;
200:9;   201:3, 5,
22;   202:7, 15,
22;   206:5;
217:19

**others** [1] 81:4

**ought** [1] 2:16

**our** [37]   18:7;
70:20;   85:21;
86:3;   87:23, 24;
97:1;  103:17, 18;
106:4;   107:24;
117:19;   130:18;
138:25;   139:19;
140:13,   25;
144:8, 15, 18;
146:9,   16;
147:12,   16;
152:21;   156:10;
157:16,   18;
162:25;   167:21;
169:20;   192:11;
200:8;   203:10;
207:19; 220:20

**out-of-state**   [1]
141:5

**outlined**   [2]
98:13; 100:23

**outside**   [7]
27:23;   89:18;
111:10;   121:21;
135:21;   139:14;
164:1

**outsiders**   [1]
102:9

**outstanding**  [1]
166:5

**over** [54]   4:5;
6:5, 15, 19;   7:8;
8:14; 14:3;  16:6;
18:14;   19:14;
21:17;   27:1;
29:24; 30:16, 18,
20;   36:11;
37:16;   38:18;
39:14;   43:18;
55:22;   67:19;

87:11;   90:20;
92:21;   98:10;
99:12;   102:8;
103:19;   104:9,
17;   110:7;
111:11;   121:18;
143:19;   151:11;
152:4;   154:23;
157:9;   161:10;
162:16;   164:7;
167:19;   168:12;
174:4;   198:19;
200:14;   205:15;
213:2;   218:20;
220:3, 5, 6

**overcrowded**  [1]
154:1

**overhear**   [1]
135:22

**overpopulated**
[1] 153:24

**override**   [2]
220:12, 13

**overruled**   [10]
61:14;   62:8;
63:2;   75:2;
117:2,   11;
150:19;   180:5;
183:24; 216:23

**own** [12]   55:5;
86:7;  90:15, 23;
91:6;   92:14;
95:3;   164:24;
165:1;   175:8;
182:12; 189:20

---

**- P -**

---

**p** [1]  1:20
**P.M.** [6]  40:24;
174:1,  10,  20;
175:17; 180:18

**packet**   [1]
205:19

**paddy** [3]  178:2,
9, 14

**page** [21]  72:11,
14, 24;   73:11;
74:5, 15;   78:10;

263

1 79:3;  100:25;
114:15;  117:13;
2 171:10,  25;
175:8;  176:8;
3 185:6,  8,  25;
197:5; 214:9
4 **pain** [1] 169:16
**paper** [10] 33:17;
5 34:4;  73:5;
84:11;  103:1;
6 104:9;  126:24;
174:25;  212:21;
7 217:24
**papers** [6] 23:19;
8 103:15;  127:3;
135:5;  156:15;
9 200:24
**paperwork** [13]
10 103:22;  130:21;
133:24;  134:12;
11 144:17;  147:16;
155:12;  169:20;
12 174:5,  7,  8;
175:20; 183:10
13 **parallel** [1]
79:18
14 **paraphrase** [1]
77:22
15 **pardon** [1]
131:20
16 **part** [18]  29:13;
57:7, 9;  59:4;
17 65:5;  87:11;
115:13;  135:2;
18 141:17;  163:21;
194:19;  199:12,
19 19, 21;  206:5;
210:6;  212:5;
20 217:20
**partially** [2]
21 189:20; 200:24
**participant** [1]
22 201:5
**participate** [1]
23 16:20
**particular** [11]
24 21:25;  27:25;
88:17;  98:12;
25 114:8, 9, 11, 12;

125:23;  130:13;
135:22
**particularly** [1]
28:1
**parties** [1] 118:2
**partner**  [3]
22:13, 15;  23:2
**partner's**  [2]
43:10;  174:24
**partners** [1] 59:7
**parts** [1]  93:24
**pass** [2]  4:19;
92:10
**passage**  [2]
212:10;  215:25
**passed** [1]  87:8
**past** [5]  138:18;
160:19;  186:19;
219:21; 221:17
**paste-its**  [1]
9:22
**pasted** [1]  8:12
**patrol** [1]  130:12
**pattern** [1] 115:1
**pause**  [18]
28:10;  57:25;
58:8;  63:11;
71:10;  98:20;
101:10;  112:14;
121:1;  129:20;
137:8;  168:19;
175:2;  204:13;
211:1;  218:8, 10;
219:2
**paying**  [1]
135:22
**pen** [1] 104:21
**penal** [1] 7:21
**penalties**  [1]
159:10
**pending**  [1]
85:12
**pennsylvania** [1]
79:25
**people** [21] 6:15;
11:24;  15:2, 8,
10;  16:21;
28:23;  53:4;
56:22;  82:2;

114:2;  123:7;
135:15;  145:10,
15;  153:19;
167:12;  177:19;
178:7, 8, 19
**people's**  [2]
102:9, 10
**per** [2]  2:24;
7:11
**perceived**  [1]
99:7
**peremptory**  [1]
5:2
**perhaps**  [10]
5:16;  6:5;  18:12,
19;  44:18;
92:25;  104:2;
116:13;  119:6;
202:8
**period** [4]  52:6;
97:5;  110:5;
212:18
**permission**  [6]
18:16;  19:13, 14;
81:23;  82:10;
186:8
**permit** [2]  5:22;
10:15
**permits** [4]  3:25;
17:24;  126:5, 6
**permitted**  [1]
31:12
**permitting**  [1]
4:13
**person**  [68]
10:11, 18;  12:5;
13:14;  15:18, 22;
19:8;  28:4;
31:17;  33:7, 11,
12;  50:13;
51:15;  55:19;
62:21;  63:17, 24;
64:5;  69:22;
81:18;  82:8;
97:22;  104:3;
107:23;  111:7, 9;
123:1,  2,  3;
124:2, 11;  125:3,
5,  11,  19;

126:15;  133:4;
134:3;  146:9;
151:25;  152:10,
15;  153:15;
154:21;  155:5,
17, 19;  156:1;
157:2;  159:7, 19;
160:1, 2;  162:5;
165:5, 6;  166:4,
6,  13,  19;
170:14,  15;
175:19;  181:16,
21, 24;  201:5
**person's**  [1]
170:11
**personal** [2] 2:6;
29:21
**personnel**  [4]
93:1;  94:22;
95:2; 138:20
**persons**  [2]
133:23; 134:8
**perspective** [2]
166:3; 194:17
**perversion**  [2]
3:11;  4:3
**petition**  [3]
101:14,  19;
108:20
**petitions**  [1]
101:2
**petrie** [5]  44:5,
7,  8;  45:18;
60:10
**petrie's** [9] 44:8,
24;  45:23,  24;
60:9;  76:3;
187:10;  209:6;
217:16
**phone**  [11]
18:20;  85:18;
196:13;  199:2, 3,
4;  200:2;  215:9,
12; 216:3, 4
**photocopied** [2]
92:21; 104:17
**photocopy**  [2]
90:21; 104:13
**photographed** [3]

264

90:9;     142:6;
154:19
**photographs** [3]
130:21,     25;
134:12
**phrase** [1] 107:1
**physically** [15]
33:8, 14, 18, 23;
34:4;     50:5;
146:23,     25;
147:6,  7,  15;
150:8;     216:15,
16, 17
**pick** [11]  68:16,
17;       69:20;
84:10;    103:18,
22;      124:2;
165:14;   168:10;
173:14; 210:9
**picked** [7] 16:23;
67:5, 6;  103:13;
106:21;   178:16;
181:21
**picks** [2] 107:13;
177:19
**pickup**     [1]
162:22
**picture**     [3]
151:5, 6; 159:18
**piece** [7]   34:4;
35:2;      73:4;
103:1;    104:9;
126:24; 174:25
**pieces** [1] 84:11
**pin** [1] 200:8
**place** [9]     5:6;
16:14;    143:13,
18, 21;   147:6;
176:13;   178:13;
194:21
**placed** [4] 90:20;
131:11;   209:5;
217:1
**places** [1] 99:7
**plan** [1] 32:1
**planned**     [1]
208:7
**planning**    [2]
203:1; 204:14

**plans** [1] 207:19
**play** [4] 144:20;
181:13;   186:6;
218:4
**played**     [5]
203:11, 12, 14;
218:21; 219:3
**playing** [1] 203:1
**please** [18]  2:2;
20:7, 8;  58:12;
63:9;     82:13;
104:12;   134:24;
137:19;   140:1;
168:24;   173:1;
184:24;   204:22;
214:1,  14,  19;
218:7
**pocket** [1] 172:4
**point** [33]   3:17;
14:11;   16:10, 11;
27:18;      33:2;
35:7;      37:20;
43:12;      46:5;
59:1;      64:16;
72:25;    73:19;
75:9;     78:21;
79:9, 11;  80:21;
111:18;   139:22;
142:13;   152:14,
15;       170:14;
171:2,  6,  21;
178:17;   180:16;
189:19;    190:8;
209:9
**pointed**     [2]
118:22; 198:9
**police** [47]  4:14,
15;       5:6, 20;
15:5;       19:8;
46:21;      72:3;
84:18;      86:8;
87:16, 19; 95:17;
111:9,      15;
115:15;    121:8,
12, 25;    122:5,
24;       123:5;
130:4, 5; 139:20;
140:5, 12,  17;
143:13,     25;

144:8;    146:4;
148:13; 152:5, 6;
160:11, 13, 22;
161:11; 162:5, 9,
12;    164:3,  7;
175:20;    205:9,
12
**policy** [18] 34:1;
40:3, 6;    52:1;
70:19;     94:7;
99:21, 22, 24;
100:1;    102:21;
105:22;   106:23;
113:22, 23, 24;
114:5; 140:20
**portion**     [2]
46:18; 199:10
**posed** [1] 3:23
**position**     [6]
87:3;    130:18;
138:7;   160:25;
170:5; 203:14
**positioned** [1]
131:25
**positive**    [1]
188:1
**possibility** [3]
104:18;   166:1;
221:18
**possible**    [5]
70:20;    120:10;
124:1;    154:25;
159:10
**possibly**    [2]
129:7; 182:21
**post-its**    [1]
90:20
**posts** [1] 142:24
**potential**    [1]
11:17
**power** [1] 74:19
**practicable**  [4]
128:8,  17,  21;
129:1
**practical**    [1]
125:3
**practice**    [24]
6:1,  15, 23, 24;
7:1;  8:9, 11, 25;

9:9, 11, 12;  10:9;
13:17, 19;   14:4;
16:4;       44:14;
70:21;     91:10;
96:6;      119:10;
126:12;    154:11,
12
**practiced**    [2]
93:10; 119:13
**practices**    [6]
4:4,  5;   16:16;
17:16,      18;
102:21
**pre** [1] 76:13
**pre-interview**
[25]   40:1, 4, 13,
20;     56:15, 17,
24;   57:9;  63:13,
22;       66:13;
74:13;     75:24;
76:14;     79:9;
176:8;    184:16;
186:21;    188:22;
195:5;     212:15,
19, 24;   213:21;
216:19
**preceded**    [1]
93:6
**precinct**     [1]
130:12
**predicate**    [1]
135:10
**preliminary**  [1]
120:23
**preparation**  [1]
132:19
**prepare**     [1]
25:14
**prepared**    [8]
14:1;  24:7;  29:7;
41:8;   77:1,  2;
94:17; 115:25
**prepares**     [1]
147:13
**preponderance**
[1] 136:4
**preprinted**   [4]
90:7, 19; 109:18,
22

1  
**presence** [3] 120:1; 161:15; 173:19

2  
**present** [22] 6:9, 10; 51:9, 15, 21; 52:6; 59:5; 86:10; 90:1; 112:23; 122:6; 123:7; 125:24; 158:12; 178:25; 180:20; 207:4; 210:12; 212:4; 217:9; 221:6, 12

**presentation** [1] 120:5

**presented** [12] 4:12; 24:14; 47:7; 52:12; 110:23; 126:24; 135:11; 142:14; 146:19; 148:21; 158:20; 179:10

**presenting** [1] 111:20

**presently** [2] 87:4; 111:13

**presentment** [3] 126:3, 7; 147:20

**presents** [2] 147:1, 7

**pressure** [1] 82:13

**presumably** [2] 133:17; 164:2

**pretended** [1] 190:12

**pretrial** [8] 136:10; 138:5; 145:21, 22; 150:6; 156:24; 157:15, 17

**pretty** [12] 56:25; 57:2; 79:17, 18; 110:6, 8; 116:10; 129:5; 153:1; 166:21; 181:19

**prevent** [2] 125:13; 206:7

**previously** [2] 66:4; 125:8

**principles** [1] 3:13

**printed** [1] 29:18

**prior** [13] 17:4; 30:10; 35:19; 47:24; 59:25; 88:18; 132:22; 141:25; 162:21; 163:1; 167:18; 176:13; 214:5

**prison** [5] 97:24; 98:7; 113:2; 221:6, 8

**prisoner** [24] 7:16, 20, 22, 23, 24; 12:8; 14:20, 23; 95:13; 98:9, 13; 119:15, 17; 120:9, 11; 124:10; 130:17, 21; 134:11; 141:2, 15; 142:8; 160:6; 188:6

**prisoner's** [3] 98:1; 128:11; 139:2

**prisoners** [20] 6:19; 7:19; 87:15; 88:6; 95:11, 17; 126:19; 130:25; 131:2; 138:20; 139:4, 11; 140:6, 24; 141:13; 142:22; 145:9, 14; 150:8

**prisons** [1] 138:24

**probability** [1] 164:14

**probable** [4] 12:15; 33:5; 121:23; 190:16

**probably** [21] 16:9, 10; 23:1; 44:10; 87:20, 23; 89:22; 117:21; 132:1; 133:11; 172:8; 173:10, 11; 177:17; 179:6; 189:3; 199:5; 209:1, 2, 17

**probative** [1] 2:25

**problem** [13] 11:13; 50:19; 61:21, 23; 99:4, 5, 7, 8, 10, 13

**problems** [1] 53:5

**procedural** [1] 31:25

**procedure** [16] 8:3; 11:12; 31:1; 96:19; 106:20; 111:10, 13; 116:25; 119:14; 120:7; 121:20, 25; 122:1; 141:3; 142:9; 221:4

**procedures** [2] 82:23; 138:19

**proceed** [1] 19:21

**proceeded** [2] 97:6; 196:15

**proceeding** [1] 108:14

**proceedings** [4] 2:1; 100:15; 101:25; 221:20

**process** [29] 3:8; 14:10, 11; 15:21; 31:5; 32:2; 55:22, 25; 56:15, 17; 82:22; 107:6; 108:24; 131:15; 141:18; 142:16, 17, 25; 143:2; 144:14, 21; 154:23; 156:16; 158:9; 160:16; 181:19, 20, 23; 189:14

**processed** [4] 119:19, 21; 141:11, 23

**processes** [1] 86:10

**processing** [7] 130:17, 25; 131:4; 132:6; 134:11; 135:19; 150:25

**produce** [4] 4:19; 88:19; 94:24; 108:11

**produced** [3] 76:17; 97:20; 109:5

**profanity** [1] 131:20

**professor** [1] 129:9

**proffer** [1] 83:9

**proffered** [1] 82:23

**promise** [1] 192:6

**prompt** [2] 126:3, 7

**prone** [3] 63:4, 6; 129:6

**pronounce** [2] 44:6; 98:25

**proper** [2] 5:17; 13:21

**propose** [3] 81:20; 83:1, 19

**proprietary** [1] 14:4

**pros** [2] 127:7, 8

**prosecute** [1] 75:19

**prosecuted** [2] 92:9; 218:12

**prosecuting** [1] 114:2

**prosecution** [2] 74:20; 218:16

**prosecutor** [3] 15:7; 97:1; 220:7

**prosecutors** [2] 4:6; 16:16

**prosequendum** [1] 88:9

**protect** [2] 163:22; 164:13

**protection** [2] 140:13

**prove** [2] 85:1; 115:5

**provide** [1] 220:6

**provided** [6] 46:17; 71:12; 72:10; 95:13; 102:12; 123:24

**provides** [1] 159:6

**prudent** [1] 116:13

**public** [4] 25:22; 26:2; 99:7; 161:6

**purely** [1] 137:5

**purport** [1] 95:3

**purported** [3] 8:13; 92:10; 103:24

**purportedly** [1] 91:5

**purporting** [1] 91:7

**purports** [5] 4:12; 84:2; 90:23; 102:20; 103:1

**purpose** [13] 4:13, 15, 18; 5:21; 7:6; 42:7, 9; 51:19; 111:20; 143:24; 152:21; 200:10

**purposes** [6] 2:24; 50:25; 58:15; 95:23; 126:3; 155:17

**put** [31] 7:3; 9:16; 19:14; 27:20; 31:4;

44:10, 19; 48:16; 49:13, 15; 51:6; 52:25; 54:21; 59:8; 62:15; 64:13; 82:21; 83:22; 85:6; 86:3; 90:8; 91:6; 119:3; 131:2, 5, 23; 151:9, 12; 170:4; 178:14; 211:17

**puts** [1] 107:9

**putting** [2] 55:5; 104:9

**pyne** [1] 1:21

- Q -

**qualify** [1] 199:24

**quantity** [1] 200:18

**quashed** [2] 146:17, 22

**question** [59] 4:22; 5:5, 7; 6:11, 23; 13:8; 14:6; 21:21; 32:17, 18; 33:22; 36:3; 38:23; 43:20; 51:8; 53:16, 20; 54:6; 59:10, 11, 15; 62:9; 66:13; 72:14; 75:14; 84:4, 13, 15, 17; 86:5, 12; 93:21; 97:11; 115:4; 121:2; 122:20; 123:23, 24; 124:1, 17; 125:2, 20; 127:1, 24; 137:1; 143:17; 149:5; 157:1; 159:24; 170:20; 183:4, 5; 190:20; 201:21; 204:3; 213:25; 215:16; 216:7

**questioned** [2] 60:14; 139:8

**questioning** [12] 6:15; 14:13; 26:23; 36:19; 38:24; 57:10; 73:7; 99:2; 106:25; 114:19; 141:22; 209:18

**questions** [32] 32:16; 35:18, 20; 36:20; 38:4, 6; 47:23; 60:22, 24; 61:6; 66:4, 7; 77:3; 82:21; 98:21; 121:19; 128:14; 132:16; 143:6; 161:17; 168:3; 186:22, 25; 189:1; 210:12; 211:20; 212:2, 4, 15; 213:21; 214:3

**quick** [3] 121:18; 137:6; 182:6

**quite** [4] 68:1; 115:11; 129:12; 198:22

**quote** [7] 73:11; 75:12; 171:12; 194:14; 214:17, 21; 215:4

**quoted** [1] 7:17

**quotes** [1] 215:11

**quoting** [1] 79:4

- R -

**r** [3] 137:24; 205:2

**race** [1] 29:19

**rail** [1] 135:21

**raise** [3] 8:23; 137:19; 204:22

**raised** [3] 10:3, 4, 5

**raising** [2] 10:2; 17:9

**range** [1] 130:9

**rank** [1] 138:15

**rap** [1] 142:7

**rat** [1] 91:13

**rather** [5] 5:17; 18:14; 89:17; 92:1; 136:19

**ravens** [1] 170:3

**reach** [2] 137:2; 166:2

**reaction** [1] 4:24

**read** [36] 38:9; 46:19; 47:14, 15, 17; 50:9; 52:13; 53:20; 54:19; 60:24; 61:18; 65:6; 79:12; 97:21; 128:5; 165:25; 182:11, 21; 184:11, 24; 185:10; 186:3, 14, 25; 187:5; 195:19; 196:4; 209:24; 211:14, 24; 212:10; 213:23; 214:19

**readily** [1] 128:10

**reading** [9] 50:19; 51:20; 55:21; 159:7; 209:23; 212:12; 213:22; 214:5; 215:25

**reads** [3] 50:18; 52:12

**ready** [9] 44:18, 20; 77:3; 168:14; 171:11; 173:9, 12; 183:4; 208:3

**real** [8] 9:15; 13:10; 102:10; 182:6; 184:2; 190:12; 195:9; 219:21

**realize** [1] 117:5

**really** [33] 2:20; 3:4; 6:8; 26:24;

267

1  31:10; 32:14, 23; 61:1; 66:15;
2  81:12; 82:15, 19; 84:23; 92:19;
3  93:2; 102:5; 103:10; 114:1;
4  115:14, 22; 116:2, 4, 20;
5  124:14; 125:10; 145:9; 161:10;
6  168:10; 181:4; 203:21; 214:14;
7  219:13
   **reason** [12]
8  30:24; 43:8; 45:14; 84:1;
9  95:15; 96:9; 118:13; 124:21;
10 149:23; 163:21; 196:20; 200:4
11 **reasonably** [1] 115:7
12 **reasons** [3] 7:23; 110:12; 163:24
13 **recall** [9] 8:13; 27:19; 32:19;
14 92:16, 19; 133:24; 187:23;
15 208:24; 216:20
   **receive** [2]
16 152:19; 156:14
   **received** [7]
17 28:15; 41:17; 45:13; 71:15;
18 98:22; 153:17
   **receives** [3]
19 144:19; 156:20, 21
20 **recent** [1] 13:7
   **recently** [1]
21 95:23
   **recess** [5] 2:6;
22 85:21, 24; 129:13, 14
23 **recessed** [1] 19:19
24 **recites** [1] 174:9
   **recogged** [1]
25 167:13

**recognizance** [1] 159:4
**recognize** [3] 133:4, 7; 207:13
**recollect** [1] 44:4
**recollection** [11] 22:12; 28:6; 44:23; 92:18, 24; 93:4; 133:12, 20; 189:4; 215:23, 25
**recommended** [1] 83:20
**reconcile** [1] 163:25
**record** [23] 2:14, 24; 3:3; 5:22; 20:8; 24:1; 42:16; 50:2; 75:4; 83:22; 106:11; 116:1; 129:23; 136:2; 137:23; 147:13; 185:5; 204:25; 208:19; 220:21, 22; 221:3, 14
**recorded** [5] 137:9, 13, 14; 176:14, 15
**recorder** [4] 47:20, 21; 65:17, 22
**recording** [5] 40:17; 101:25; 102:1; 184:19; 217:18
**records** [6] 147:12; 156:10; 159:19; 183:20; 199:3; 200:2
**recover** [1] 200:17
**recross** [1] 222:2
**recross-examination** [2] 121:4; 128:15
**redacted** [1]

202:3
**redactions** [1] 202:6
**redirect** [4] 118:20; 128:1; 184:5; 222:2
**reduce** [1] 140:10
**reference** [10] 72:12; 75:6; 78:2; 110:14; 130:19; 185:2, 10, 11, 14, 16
**referred** [2] 37:20; 97:4
**referring** [5] 47:4; 57:11; 186:20; 205:6; 209:12
**refers** [2] 78:17; 215:9
**refresh** [2] 22:12; 215:25
**refreshing** [1] 215:22
**regarding** [2] 82:18; 190:6
**register's** [1] 163:3
**regret** [2] 26:24
**regretably** [1] 26:15
**regular** [3] 87:11; 162:20; 221:10
**regularly** [1] 183:19
**reisterstown** [1] 215:7
**relationship** [4] 61:9; 131:24; 133:9; 163:10
**relative** [1] 77:9
**relatively** [1] 81:25
**release** [4] 147:16, 17, 21; 162:25
**releasing** [1]

152:19
**relevance** [1] 180:3
**relevant** [4] 10:4; 17:20; 114:21
**relieved** [1] 18:6
**rely** [2] 170:18; 171:7
**relying** [1] 92:17
**remain** [2] 52:20; 90:9
**remarkable** [3] 115:9, 22; 116:2
**remarks** [1] 188:11
**remember** [16] 35:12; 38:22, 25; 39:1, 24; 54:22, 23; 56:3; 65:15; 66:11; 133:25; 198:5; 207:16; 216:9; 219:15
**remind** [1] 116:8
**reminds** [1] 203:21
**remote** [1] 144:14
**remotely** [1] 13:3
**removed** [4] 131:5, 11, 22; 164:9
**rephrase** [1] 214:1
**replicate** [2] 90:13; 105:17
**report** [6] 6:14; 137:11, 13, 15; 175:19; 179:13
**reported** [2] 1:23; 206:25
**reporter** [3] 1:25; 85:21; 102:1
**reports** [2] 176:19, 23
**represent** [3] 143:11; 213:13; 217:21

268

representation [5]   100:15; 105:13;   107:22; 120:18; 182:16

represented [1] 38:4

representing [1] 10:9

reproducing [1] 92:2

request [7] 5:18; 42:15;   88:6; 96:5;   117:14; 123:7; 161:23

requested [1] 207:20

requesting [1] 146:2

require [2] 124:18; 155:5

required [1] 110:24

requirement [2] 122:11; 126:7

requires [3] 14:21,   24; 108:11

research [1] 79:25

reservation [1] 168:10

residence [4] 39:10;   206:20, 21; 207:7

resolved [1] 94:19

respect [8] 6:10; 14:7; 115:11, 20; 134:22; 135:3, 5; 136:3

respectful [1] 219:13

respond [1] 114:23

response [2] 21:16; 60:22

responses [1] 77:10

responsibilities

[2]     138:23; 141:17

responsibility [4] 124:8;  139:3, 5; 142:22

result [1] 116:9

resulted [1] 99:8

resume [2] 2:7; 204:17

resumes [1] 168:20

retained [1] 110:4

retaining [1] 159:21

retribution [1] 164:14

return [14] 85:12;   97:24; 113:1;   124:19, 21;   126:14; 129:15; 141:21; 160:6;   173:24; 174:1, 9, 19; 179:3

returned [8] 36:18;   146:16, 18;   151:1; 177:8, 10; 178:3; 179:16

review [3] 58:19; 180:2, 11

reviewing [1] 55:14

rhetorical [1] 40:9

rhoades [1] 5:11

rhodes [1] 1:18

rides [1] 126:4

ridiculous [1] 9:3

right [191] 2:7; 9:5; 12:19, 24; 20:3;   27:16; 29:17; 32:22; 34:22; 35:11, 16; 36:11, 24; 37:9, 16, 18; 38:7, 13, 14, 16, 18; 39:7,

10;   42:19; 43:18; 44:4, 21; 48:12, 14; 49:17; 50:20; 51:13, 14; 52:12, 13, 18, 20, 22, 25; 53:5, 13, 16, 21; 54:1, 4, 10, 12; 55:7; 56:25; 57:16; 60:4, 5, 7, 14, 18, 19; 61:22; 62:1, 4, 12; 64:2; 67:9, 18; 68:12, 15; 70:6; 71:3; 73:7, 9, 13; 74:6, 9, 10, 17, 23, 24; 75:15; 76:19; 77:25; 78:6, 15; 80:6, 10, 15; 81:3; 83:14; 84:2; 85:6; 93:12, 17; 94:2; 98:2; 100:7, 18, 24; 101:2; 103:25; 105:25; 108:6, 17; 110:20; 114:3; 118:7; 120:22; 125:4; 126:17; 128:19, 22; 129:2, 12, 19; 133:3; 134:6; 136:11; 137:4, 18, 19; 141:2; 143:5, 25; 144:2; 145:10; 149:24; 150:11; 152:15; 155:6, 8; 156:12; 157:25; 158:21; 159:5, 22; 160:9; 161:13; 162:16; 169:13; 170:12; 171:7, 22; 172:5, 22;   173:11; 174:2, 3; 175:3; 176:16; 178:18; 179:4, 6, 8, 11, 23, 24; 180:15, 17; 181:22, 25;

182:11; 183:14; 184:4, 15; 185:21; 186:19; 188:14; 191:4, 8; 192:2; 194:8, 21; 195:3; 197:15, 18; 198:11; 201:1, 2, 18, 19, 20; 203:13; 204:22; 209:20; 211:7; 212:8; 215:2; 219:7; 220:24; 221:15

right-hand [1] 213:11

rights [59] 34:14; 42:25; 46:14, 15, 17, 19, 21; 47:6, 16; 48:8; 49:20, 24; 50:9, 11, 15, 18, 23; 51:2, 6, 10, 11, 20, 24; 52:15; 55:15, 20, 21; 56:10; 57:6; 60:24; 61:25; 65:1, 5; 66:17; 73:19, 20, 23; 98:2; 99:9; 120:21; 165:25; 184:12; 186:15; 187:1, 5; 189:8; 195:20; 196:3, 5; 209:20; 210:13; 211:9, 12, 24; 212:13; 213:18, 22, 23; 214:6

risk [1] 126:10

ritual [1] 209:23

road [2] 202:13, 14

roanoke [1] 144:1

robbed [3] 191:25; 193:16, 17

robbery [3] 146:7; 192:12; 193:21

269

robert [1] 1:15
roberts [1] 3:6
roger [1] 7:3
role [2] 144:20;
181:13
room [12] 27:20;
35:25;     44:20;
64:13;     131:17;
132:2;   133:14;
135:20;   140:18;
141:12;   143:19,
21
rooms [8]   26:6,
8,    11;    27:7;
44:15;   131:3, 16;
143:25
rotating     [1]
95:25
roughly     [1]
216:20
route [2]   177:18;
208:18
routine [11]  8:3;
10:9;   56:20, 25;
57:2;      106:23;
107:16;   162:18;
183:25; 208:3
routinely [5]  7:7;
41:8;      117:21;
145:19, 20
rpr [1]  1:24
rule [12]  98:16;
116:7;     128:11,
12;     219:11;
220:8, 11, 12, 13
rules [2]    220:1,
6
run [2]   79:17;
182:5
running [2] 75:5;
76:11

- S -

s [7]   48:10, 16;
104:14;   118:23;
129:24; 137:24
said [74]      7:5;
18:5;      22:1;

47:15;     50:8;
53:22;     54:20;
64:5;   65:14, 15;
66:15;     67:8;
72:25;     73:3;
74:1,  18,  25;
75:3, 13;   76:11,
12;  78:3, 11, 13,
20;      92:13;
96:15;   97:8, 23,
24;      100:18;
110:2;   112:24;
113:1, 2;  116:23;
121:6;     125:7;
134:7;    136:12;
141:17;   142:11;
156:20;   160:21,
25;   161:5, 19;
163:20;   172:11,
24;     174:20;
176:1;     181:9;
182:24;   185:5;
186:20;     187:7,
17;       189:3;
190:3;   192:11;
196:7,  9,   20;
197:3,  10,   25;
198:7;    211:16;
214:20,     23;
215:12; 219:15
sake [2]   25:21;
117:20
saladino     [3]
129:17,     24;
222:5
saladino's   [2]
221:5, 13
saliva      [3]
117:25;    181:17,
19
same [28]    8:1;
12:11;   39:3, 13;
50:10;  58:22, 23,
24;  63:17;  66:4;
75:23;     97:9;
100:12;   104:2;
107:6;    108:24;
110:6, 8;  111:22;
112:15;   126:5;

156:16;   166:10;
181:20,     23;
196:19; 203:22
sample    [12]
112:2, 6, 13, 17,
23;    113:1, 18;
114:12;    117:23,
25;    118:14;
181:17
samples     [2]
114:7, 9
sat [2]     97:4;
132:18
save [1]  67:22
saw [8]    55:10;
62:19;    106:12;
208:24;  209:1, 4,
7
say [117]    2:10;
3:4, 21;   4:3, 17;
8:1, 24;  9:15, 19,
22;     12:22;
13:13;      14:2;
15:6;     22:18;
33:13;    44:13;
46:15;   48:1,  4;
50:13;  52:21, 24;
53:2,   24,   25;
54:1,  2,  11,  15,
19;   63:6, 17, 20,
25;   64:1;   66:12;
68:6;     72:10;
73:11,  17,   21;
74:9;      77:17;
78:3,  9,  15,  18;
79:3,  5;    80:5;
88:13;    102:18;
107:12;    116:6;
119:23;   121:21;
123:1;    126:25;
131:20;   135:22,
23;     140:22;
142:2;     144:1;
146:13;   148:13;
153:14;    157:4;
161:9;   162:24;
163:8;     164:1;
165:19;    168:11,
13;   169:9, 22;

170:15;     171:3,
12;      173:8;
175:9,  10,  12;
176:2;    179:18;
180:11;   185:18,
20, 22, 24, 25;
186:11,  13,  16;
192:4;     195:5;
197:6,     13;
198:21,     23;
201:8,  10,  12;
206:13;   207:25;
209:7,     12;
219:14; 220:22
saying [29]   9:1,
14;  10:20;  45:1;
61:21, 23;  66:17;
76:6, 10, 22, 24;
78:9, 15;  90:22,
24;    91:8,  9;
102:19;   104:13;
110:8;    124:20;
131:9;    135:14;
174:8;    178:24;
192:15;    195:2;
197:14; 198:5
says [48]   13:20,
22;  30:4;   34:4;
43:7, 18;   48:8;
49:13;  51:12, 24;
52:23;   54:4,  13;
59:12;  60:7, 8, 9,
12;   72:17,  25;
73:5, 16;   74:15;
78:7, 9, 14;  90:9;
97:23;  127:5, 6;
128:16;    171:18;
180:6;    184:21;
185:7;    190:25;
192:2;     199:11,
14;   211:19, 23;
212:2;    214:9;
215:15;  216:4, 7,
12; 221:8
scale [2]   81:9,
10
scant [1]  14:4
scenario     [2]
111:4; 157:2

270

**schedule** [4] 17:25; 18:4; 96:1; 108:18

**scheduled** [1] 108:18

**scheduling** [1] 220:20

**school** [1] 49:6

**scoot** [3] 86:18; 129:22; 137:21

**scratch** [1] 4:17

**scribe** [1] 41:25

**script** [1] 90:24

**se** [1] 2:24

**search** [6] 139:5; 206:6, 14, 17; 207:9; 208:8

**seasoned** [2] 163:8; 168:9

**seat** [1] 151:12

**seated** [5] 2:2; 86:17; 129:22; 137:21; 204:24

**second** [17] 21:15; 36:22; 40:4; 42:8; 43:1; 50:24; 63:24; 67:21; 72:24; 92:25; 103:11; 116:6; 125:1; 136:15; 206:8, 11; 221:1

**secondly** [1] 81:23

**seconds** [2] 170:7; 182:23

**secret** [2] 10:18; 15:20

**secretary** [2] 72:7; 127:5

**section** [9] 71:24; 100:9, 15, 25; 101:4, 5; 130:9; 152:17

**secure** [1] 25:21

**security** [7] 131:16, 17, 22; 140:25; 141:3, 7; 143:16

**see** [55] 11:18; 21:23; 23:14; 32:21; 45:24; 58:1, 3, 5; 72:14; 73:1, 13; 74:7; 79:6; 83:7; 86:15; 88:24; 91:2; 100:23; 104:12, 14; 116:17; 120:5, 6, 16; 131:12; 132:3; 133:3, 6; 135:5; 140:11; 142:13, 19; 149:9, 10; 151:23; 154:19; 156:17; 160:10; 167:9; 171:19, 20; 175:9; 177:4; 184:21; 185:6, 9; 188:4, 9; 212:6; 213:10; 216:4; 217:3; 221:9

**seek** [1] 19:14

**seeking** [1] 19:13

**seeks** [1] 7:11

**seem** [2] 57:20; 92:19

**seems** [4] 2:19; 82:19, 21; 116:2

**seen** [13] 7:5; 97:2; 114:15; 117:15, 18; 133:24; 137:16; 176:17, 24; 180:9; 189:16; 198:3

**sees** [4] 119:20, 21, 25; 120:20

**seize** [2] 4:13; 125:5

**seizing** [1] 125:11

**seizure** [1] 206:6

**self** [3] 6:14; 20:7; 168:24

**send** [7] 9:9;

152:20; 153:20; 163:2; 166:15, 25; 195:1

**senior** [1] 141:3

**sense** [4] 14:19; 80:19; 115:17; 194:16

**sent** [5] 93:25; 103:14; 127:22; 141:25; 167:9

**sentence** [5] 123:1, 2; 184:24; 185:10; 215:6

**sentencing** [1] 108:17

**separate** [2] 193:19, 22

**september** [5] 20:15, 18; 21:14; 112:22; 204:8

**sergeant** [13] 44:5, 8, 24; 45:18, 23, 24; 60:9; 76:3; 187:10; 209:6; 217:12, 15, 16

**sergeant's** [7] 30:1; 34:23; 44:12; 46:7; 60:14; 65:17; 187:8

**series** [1] 38:23

**serious** [1] 5:12

**serve** [14] 30:24; 31:8, 12, 13; 32:7, 9; 64:20; 120:9, 10; 123:19; 129:5; 154:5; 206:9

**served** [19] 31:2; 36:18; 64:15; 67:12, 16; 88:18; 97:20; 119:15, 16, 17, 22; 141:16; 154:2, 4; 155:3; 165:9, 10; 167:5; 173:20

**serves** [4] 64:21; 156:14; 165:20,

22

**service** [5] 10:19; 15:21; 121:13; 174:9, 19

**services** [2] 138:6; 145:15

**serving** [7] 118:1; 121:8; 123:1, 2; 129:2; 145:16, 20

**session** [1] 221:17

**set** [19] 18:10; 26:19, 24; 79:15; 91:25; 92:4; 94:10; 111:13; 183:2; 190:24; 192:9, 23; 193:25; 194:24; 198:23; 200:1, 16; 213:3; 215:13

**sets** [1] 101:1

**setting** [6] 189:24; 194:19; 196:22; 199:4, 12, 20

**seven** [1] 99:20

**several** [6] 3:12; 137:17; 153:7, 8; 206:5

**severance** [1] 202:14

**severed** [1] 202:16

**sex** [1] 146:6

**shackled** [4] 35:13; 151:13, 14; 152:10

**shackles** [3] 35:6; 160:3; 187:18

**shall** [4] 97:23; 112:25; 128:10; 129:15

**shared** [1] 59:7

**shawn** [3] 129:18; 130:14,

271

1    22
     **she** [11]  72:1, 3;
2    96:25;  97:3, 5;
     101:19;  120:5;
3    144:10; 154:22
     **she'd** [1]  97:2
4    **she's** [4]  72:5, 7;
     117:19
5    **sheet** [36]  24:21;
     28:21, 22;  29:6,
6    7, 12, 24;  32:12;
     34:13;  37:18, 21;
7    38:3,  20,  21;
     42:22;  46:6, 10,
8    19;    49:17;
     61:25;    77:9;
9    142:7;    188:6;
     209:16,  19,  21;
10   210:13,    17;
     211:3;   212:21;
11   213:16;  214:11;
     215:16,  18,  19;
12   217:23
     **shelly** [1]  206:12
13   **shelton**    [1]
     202:17
14   **shift** [1]  130:20
     **shooting**    [1]
15   130:19
     **short** [3]   2:8;
16   85:17; 218:19
     **shortly**    [5]
17   32:11;   195:18,
     20, 22; 209:1
18   **shot** [5]  75:10;
     78:12;   178:25;
19   199:6, 8
     **should**    [13]
20   41:10;   82:13;
     102:22,    25;
21   103:5;  106:8, 9;
     125:18;  146:9;
22   156:4, 11;  195:8;
     213:9
23   **shouldn't**   [3]
     14:5;    26:1;
24   204:9
     **show** [23]  5:16;
25   18:21;    19:10;

     23:8;    28:25;
     41:2;    58:14;
     100:12;  112:10;
     128:3;  141:15;
     147:13;   151:4;
     171:16;   175:1;
     176:20;  179:18;
     180:7;    182:4;
     207:12;   210:8;
     217:25;  221:3
     **showed** [8]  51:4;
     58:21;   96:23;
     97:7;   109:13;
     113:19;  183:10;
     192:1
     **showing**    [2]
     58:16; 97:11
     **shown** [4]  2:24;
     51:16;   52:10;
     113:12
     **shows** [2]  157:3;
     158:7
     **sid** [1]  112:24
     **sight** [1]  141:11
     **sign** [15]  43:22;
     51:17;   52:11;
     84:8;    90:4;
     127:12,  14,  16,
     21;    160:5;
     162:11;  210:15;
     211:9, 23; 212:8
     **signature**   [59]
     8:6, 13, 15, 16;
     9:14, 16, 21, 22;
     29:17;  84:2, 3;
     88:21,  23,  24;
     89:18, 20;  90:10,
     13, 20, 24;  91:1,
     3, 6, 7, 18;  92:2,
     5, 6, 11, 20, 23;
     94:6, 8, 25;  95:3;
     102:6, 14, 19, 20;
     103:2,  3, 9,  24;
     104:10,  11,  21;
     105:8, 18;  106:7;
     107:10;  113:3, 6,
     10;    118:23;
     119:6;   127:10;
     174:24;  175:7

     **signature's** [1]
     29:15
     **signatures**   [4]
     9:9;   93:3,  25;
     102:11
     **signed** [23]  2:17;
     7:8;  8:7;  68:9;
     84:12;    89:20;
     90:4;    94:23;
     97:3, 8;  103:12;
     104:7,    20;
     117:22;   119:6;
     148:22,    25;
     149:2,  6,  13;
     150:11;  155:23;
     156:13
     **significant**   [1]
     193:10
     **signing**    [12]
     94:5;    95:20;
     101:12,    19;
     106:15,    18;
     107:8;   108:24;
     118:11;  162:8
     **signs** [9]  89:1;
     90:12;    92:1;
     106:18;   107:8;
     127:4,  7,  11;
     155:21
     **silent** [1]  52:20
     **similar**    [5]
     13:13, 14;  14:9;
     96:24; 180:9
     **similarly**    [1]
     119:11
     **simple** [1]  66:13
     **simply** [6]  7:16;
     8:20;    16:14;
     87:14;   125:14;
     126:14
     **since** [12]  9:11,
     19;    16:15;
     21:25;   70:13;
     82:7;    87:10;
     95:24;   114:13;
     139:21;  169:6;
     218:19
     **single** [2]  11:12;
     91:11

     **sir** [153]  24:13,
     23;   25:1,  8;
     26:5;  28:20, 25;
     29:4;    40:10;
     47:4, 10;  59:10;
     61:8,  10,  24;
     87:14;  100:6, 14,
     20;   101:4,  13;
     106:11;   108:9;
     109:22;   112:11;
     113:17;   117:13;
     118:19;   119:8;
     121:6;    129:8;
     132:24; 133:2, 5,
     7;  138:4, 5, 16,
     22;    139:10;
     140:7,  21,  25;
     141:4, 10, 14, 16,
     19;  142:10, 12,
     18, 20;   143:4,
     10,   15,   22;
     144:3, 6;  145:13,
     18, 22;  146:15;
     147:4, 10;  148:6,
     8, 10, 15, 20, 24;
     149:1, 7, 17, 19,
     25;  150:10, 12,
     22, 24;  151:2, 8,
     21, 24;  152:2, 9,
     12, 14, 16, 24;
     153:4, 7, 9, 12,
     25;   154:7, 10,
     16, 24;   155:4,
     13,  20,   24;
     156:4, 18, 23;
     157:6, 14, 21, 23;
     158:2, 6, 14, 16,
     22;   159:9, 11,
     14, 17;   160:4;
     161:12, 15, 22;
     162:6,    14;
     163:16,    19;
     164:9;   165:12,
     17, 22;  166:11,
     17, 23; 167:4, 7,
     11,  17,   21;
     168:1, 15; 169:1;
     172:6; 189:8, 15;
     190:14;

1   194:22;   196:17;
197:3, 17;  212:7;
2   218:17; 219:22
**sit**  [3]    13:12;
3   44:12;  50:16
**sitting**  [5]   27:3;
4   44:10;   102:25;
163:14; 189:12
5   **situation**    [3]
11:18;   125:15;
6   167:15
**situations**    [1]
7   81:16
**sixth**  [2]   12:19;
8   13:9
**skip**  [2]   124:22;
9   125:3
**slash**  [1]  118:23
10   **slow**  [1]  185:13
**small**  [1]  199:21
11   **smiling**  [1]  96:18
**snitch**  [1]  163:23
12   **some**  [60]    2:16;
3:21;     6:6,   7;
13   8:12,  13;   9:7,  8,
15,    16,     17;
14   13:10, 18, 19, 22;
21:17;   34:21;
15   52:4;  53:4;  59:1;
66:7;   70:23;
16   82:1;     84:20;
85:1,  20;   86:4;
17   87:23;   91:17;
92:19,  21,  22;
18   96:5;     99:8;
111:16;  116:3, 5;
19   123:5;   132:16;
137:2;   140:23;
20   149:23;  151:16;
152:15;   161:8;
21   162:9;   164:25;
165:1;   167:12;
22   194:17,     18;
197:25; 200:5, 9;
23   201:9;   206:14;
216:18
24   **somebody**    [33]
7:15;      19:7;
25   27:20;   28:1,  2;

37:11;     52:23;
56:24;     69:21;
90:22;     91:4;
94:24;   101:21;
106:17,    24;
107:6;   108:11;
110:11;  141:1, 6;
145:8;   152:22;
162:10;  163:15;
166:25;   194:1,
25;   195:1;
199:16,    17;
203:18;   208:4;
220:21
**somebody's**  [1]
101:20
**someone**    [24]
7:14;    11:25;
12:1;    15:5;
16:18;   44:18;
50:11;   74:20;
89:22;   103:13,
23;     104:2;
110:11;  139:19;
143:14,   20;
147:1;   157:11,
19;    160:12;
162:4;   163:10;
173:10; 203:20
**someone's**   [2]
119:1; 145:23
**something**  [33]
6:16;     7:21;
13:24;    18:5;
32:18;   44:20;
59:6;   63:25;
64:1;  66:11, 12;
91:14;   92:22;
131:21; 135:23;
151:7;   158:4;
164:7, 18;  168:9;
170:5;  178:18;
194:25;   195:5;
196:10,    11;
198:1;   200:11;
214:9, 21, 25;
215:4; 220:21
**sometime**   [5]
13:19;    59:14;

189:5, 9;  195:17
**sometimes**   [8]
65:18;     66:9;
70:23;   177:23;
178:9, 21
**somewhat**    [2]
40:9;  116:4
**somewhere**   [8]
4:22;  7:24;  37:9,
15;     137:10;
155:5;   164:19;
201:13
**soon**  [3]    15:5;
128:8, 17
**sorry**  [35]   22:18;
32:14;   41:16;
43:20;  60:3, 11;
71:17;   72:12;
77:16;   83:2, 12;
88:12;   99:23;
102:16;   103:6;
104:24;   105:6;
110:8;    117:6;
127:8;   139:16;
153:13;   156:20,
25;     157:7;
159:2,    25;
173:22;   175:3;
177:25;   184:8;
186:2; 198:21
**sort**  [6]   5:2, 16;
92:16,   23;
116:16; 135:19
**soto**  [4]    82:7;
83:20;   94:18;
127:18
**sought**  [1]  100:2
**sounds**    [2]
115:11, 12
**source**  [2]   4:23;
125:9
**sovich**  [1]  1:24
**sox**  [1]  170:2
**speak**  [15]   27:4;
55:20;   66:15;
73:9;    78:3;
86:18;   92:24;
96:5, 8;  100:12;
129:22;  137:21;

138:9;   204:24;
209:8
**speaking**    [3]
131:8;   140:11;
196:21
**speaks**  [2]  5:13;
215:19
**special**    [2]
139:22; 141:2
**specific**    [4]
37:12;   139:7;
146:6; 219:11
**specifically**  [6]
142:24;  144:23;
146:18;   164:8;
167:2; 220:6
**specifics**   [1]
115:3
**spell**  [2]  137:22;
204:25
**spelled**  [1]  105:2
**spend**  [2]   14:5;
216:19
**spending**    [2]
116:14, 15
**spirit**  [1]  3:15
**spoke**  [5]   20:15;
96:9;   186:14;
209:10; 215:11
**spoken**  [2]   4:9;
140:17
**sports**    [1]
206:22
**spread**  [1]  106:2
**spring**  [1]  215:7
**stack**  [1]  127:3
**staff**  [2]  159:16;
166:4
**stamped**    [2]
103:4, 7
**stand**  [8]    7:4;
19:15;  85:7, 21;
168:20;   169:7;
218:20, 23
**standard**    [6]
26:6;  46:20, 25;
109:14;  116:24;
136:2
**standing**    [2]

273

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

5:25; 39:9
**standpoint** [1]
136:5
**stands** [3] 13:18;
171:13; 175:9
**start** [3] 74:12;
96:14; 99:2
**started** [8]
55:21; 75:22;
99:20; 114:13;
184:15; 204:11;
209:14; 214:12
**starting** [2]
211:19; 214:9
**state** [22] 3:5;
4:11; 6:24; 8:4;
10:11; 14:3, 20;
15:15; 17:19;
19:12; 20:8;
86:18; 129:23;
137:22; 140:23;
141:1; 146:10;
151:6; 167:2;
185:5; 204:25;
218:12
**state's** [38] 5:15,
18; 68:3, 8, 18,
20, 24; 69:5, 17,
19; 84:5, 7;
87:1, 4, 7, 9;
91:16, 21; 99:15;
100:21; 101:7;
105:12, 22;
107:11; 109:25;
113:21; 115:13,
14; 116:12;
117:17; 127:6;
144:12, 19;
146:20; 162:12;
203:23; 207:18
**stated** [1] 216:14
**statement** [74]
6:11; 12:12, 14,
15, 16; 19:25;
21:18; 22:17;
23:12, 18, 20;
31:23; 33:4, 5;
34:3, 7; 42:21;
49:16; 56:19, 20;

59:16, 25; 64:9;
67:3, 10; 70:17;
78:22; 79:12;
114:19; 129:18;
133:10; 134:2, 4;
135:1, 12;
136:25; 137:9;
153:10; 171:10;
175:15; 176:8;
181:1; 184:11;
189:17, 23;
190:19, 21, 22;
192:15; 193:3, 4;
196:18; 197:9;
198:1, 3, 12, 13,
14, 16, 22;
199:11, 14;
201:2, 9, 13, 21,
25; 202:6, 21;
203:6; 216:9;
217:8; 218:2
**statements** [15]
3:19; 59:12;
60:21; 70:19, 20,
21; 133:21;
136:5; 190:6;
192:6; 194:16,
18; 197:2;
214:10
**states** [7] 1:1, 3,
12, 14; 5:25;
10:10, 12
**stateside** [1]
218:14
**station** [3] 4:15;
5:6, 20
**status** [6] 11:24;
36:24; 68:22;
70:8; 150:1;
179:15
**statuses** [1] 17:7
**stayed** [1] 44:24
**step** [3] 42:7;
154:17; 221:1
**stewart** [1] 96:9
**still** [17] 9:2;
18:2; 19:6; 20:7;
36:3; 75:5;
151:4; 157:4;

160:2, 3; 161:2;
165:15; 168:24;
181:4; 192:24;
205:5; 208:17
**stolen** [2] 200:20
**stop** [2] 4:17;
42:15
**story** [2] 74:5, 9
**straight** [1] 45:3
**street** [8] 16:25;
39:6, 9; 99:12;
145:6; 151:1;
214:24; 215:3
**strictly** [1] 88:3
**strike** [8] 45:25;
79:19; 80:19, 22;
111:4; 173:1;
177:8; 179:9
**strong** [1] 4:3
**strongly** [1] 6:6
**stuart** [3] 96:18,
21, 23
**student** [1]
96:18
**study** [1] 3:13
**stuff** [3] 93:19;
116:2; 135:20
**sub** [1] 127:7
**subject** [3] 6:3;
109:17; 153:20
**subjects** [1]
130:19
**submit** [3]
134:21; 135:4;
136:6
**submitted** [1]
127:20
**subordinate** [1]
147:23
**subpoena** [1]
171:2
**subpoenas** [1]
9:25
**substantially** [2]
13:14; 196:19
**substitute** [1]
113:13
**such** [11] 3:6;
6:3; 9:25; 11:23;

16:13, 20;
113:20; 126:10;
128:11; 163:12
**sufficient** [1]
135:10
**suggest** [3] 2:22;
85:19; 86:4
**suggested** [2]
3:2; 18:6
**suggesting** [7]
6:16; 8:2; 84:18;
124:25; 125:1;
126:9; 201:14
**suggestion** [1]
2:16
**suggests** [1]
201:11
**sullivan** [87]
1:18; 5:11;
19:20, 22; 20:1,
4, 12; 22:23;
24:1, 4; 26:22;
27:5, 6; 28:12,
16; 32:14, 17;
33:19, 20; 41:11,
14, 16, 18;
57:23; 58:7, 9,
13; 59:21;
82:12; 84:16;
85:8, 9; 94:14;
96:11, 13; 98:24;
102:17; 104:24,
25; 105:6;
111:25; 112:9;
113:13, 16;
114:22, 24, 25;
115:12, 23;
116:1, 23; 117:5,
6, 8, 12; 118:18;
121:3, 5, 16;
129:8; 138:9, 14;
143:8, 11;
149:20, 21;
157:8; 158:18;
161:4; 168:5, 11;
169:3; 173:22;
174:2, 14; 184:3;
198:8; 202:11;
210:19, 23;

274

213:24; 215:14, 24; 216:22; 219:9, 12

**sullivan's** [3] 5:1; 7:17; 157:1

**summary** [3] 182:5, 16; 183:6

**summons** [1] 97:20

**superior** [1] 93:23

**supermax** [1] 31:8

**supervisor** [5] 45:19; 138:8, 12, 13; 143:3

**supplied** [2] 154:12, 14

**suppose** [3] 8:22; 15:16; 136:9

**supposed** [7] 57:6; 66:25; 116:12; 146:21; 194:25; 196:16; 201:17

**supposedly** [2] 77:10; 80:8

**supposing** [1] 139:2

**suppress** [2] 116:7; 135:1

**suppression** [1] 96:16

**supreme** [5] 9:2; 93:7, 15, 24

**sure** [34] 2:13, 21; 6:22; 9:5, 20; 10:7; 11:2, 15; 14:16; 19:16; 21:12, 20; 30:14, 15; 37:14; 43:11; 55:9; 65:4; 88:25; 98:18; 120:11; 122:19; 124:24; 139:23; 143:22; 144:24; 161:7, 22; 177:11;

193:1; 214:22; 219:5

**surely** [1] 4:4

**surprise** [1] 151:22

**surprising** [1] 5:7

**surrounding** [1] 136:24

**suspect** [14] 3:9; 10:19; 41:7, 9; 42:11, 18; 44:18; 45:6; 51:9; 63:24; 70:22; 85:20; 206:8, 11

**suspected** [1] 163:23

**suspects** [5] 4:2; 26:7; 44:12; 77:16; 206:23

**suspended** [1] 124:12

**suspicion** [1] 80:19

**sustain** [1] 96:19

**sustained** [2] 94:15; 183:18

**swear** [1] 113:5

**sweatshirt** [2] 221:10

**sworn** [4] 86:16; 129:21; 137:20; 204:23

**symbolic** [1] 157:9

**system** [7] 12:23; 83:23; 91:25; 94:10; 115:16; 116:10; 126:2

---

**- T -**

---

**t** [1] 137:24

**tabbed** [1] 205:5

**table** [1] 26:14

**take** [56] 2:8; 4:21; 15:21; 16:1, 14; 17:22;

42:9, 13; 53:3; 56:2; 57:9; 58:19; 85:7; 87:15, 25; 100:13; 103:18, 22; 104:3; 107:14; 110:17; 111:10, 12, 15, 18; 112:6, 11; 124:4, 5; 126:10; 128:17; 129:4, 17; 130:25; 134:12; 136:15; 140:7; 143:21; 146:20, 21; 152:14; 154:18; 160:11, 12; 161:19; 162:4; 166:4; 191:21; 192:8; 193:10; 196:7; 197:6, 25; 210:6; 212:18

**taken** [14] 31:18; 35:24; 118:10; 119:18; 126:19; 139:7; 141:6; 142:3; 147:2; 161:10; 181:17, 21; 187:25

**takes** [5] 13:22; 56:1; 85:9; 107:9, 11

**taking** [6] 42:2, 4; 115:15; 125:14; 141:18; 190:21

**talk** [47] 15:6; 16:19; 20:25; 21:3; 28:1; 66:18, 19, 20, 22; 67:21, 22; 68:3, 21; 72:25; 73:5; 75:18; 83:4; 97:21; 107:23; 110:7; 145:8; 161:6, 10; 164:7; 169:9, 18, 19; 170:6, 16, 21, 23, 25; 171:1, 2, 4;

195:7, 8, 25; 220:2, 4, 7, 14, 15, 16

**talked** [23] 20:23, 24; 21:1, 6, 24; 22:1, 3; 42:16; 46:9; 64:8; 107:22; 110:9; 169:6, 13, 15, 24; 170:2, 11, 22; 181:20; 182:7; 195:10

**talking** [53] 2:18; 11:19, 20, 22; 14:25; 15:1, 3, 8, 9; 16:21; 22:6; 27:2, 15; 33:10; 63:23; 68:12; 75:7, 25; 78:11; 79:8, 11; 80:8; 86:6; 88:3; 131:4; 157:19; 161:25; 162:1, 15, 18; 170:3; 171:9; 172:1; 177:2; 185:7; 191:7, 9, 17; 192:21; 193:2; 194:11; 199:2, 3; 202:5; 206:11; 209:14; 210:3; 216:1, 19

**tape** [40] 40:17; 47:20, 21; 63:19; 64:2, 3, 6; 65:16, 22, 24; 66:3, 7; 70:20; 71:3; 72:8, 9, 18; 73:12, 21; 75:22; 76:6, 10, 11; 102:1; 184:19; 186:6; 190:4; 191:9; 194:15; 196:20, 22; 198:6; 201:13; 217:18; 218:1, 4, 5; 219:3

**tape's** [1] 75:5

**tape-recorded** [1]

275

188:13

**taped** [18]  40:1, 14, 23;  56:19, 20, 22, 23, 25; 63:13, 23;  64:9; 172:1;  176:8; 188:20;  192:24; 193:3;  196:18; 217:8

**teaching** [1] 3:14

**technical**  [1] 136:2

**technically**  [1] 157:17

**technician**  [2] 132:8; 133:19

**technicians**  [1] 131:14

**techniques**  [1] 4:6

**telephone**  [2] 198:20; 200:14

**tell** [66]  2:17; 18:20;  21:9; 23:16;  29:4; 32:10, 11;  45:15; 47:10;  48:20, 22; 49:4, 9;  51:6; 52:18;  53:10; 58:22;  62:3; 64:23;  65:6; 66:3;  68:24; 69:5, 8, 10;  72:9; 74:4, 13;  75:21; 76:12;  77:17, 20; 78:6;  81:20; 83:20;  86:25; 87:6, 14;  96:21; 97:15;  100:14, 20;  112:11, 16; 119:14;  126:2; 130:16;  138:3, 15, 23;  148:16; 155:25;  170:25; 175:22;  176:7, 11;  186:18; 196:15;  203:13; 206:3, 19;  208:6; 211:12;  212:22;

213:7

**telling**  [11] 15:18;  53:15; 60:23;  72:19; 75:18, 23;  80:12; 171:21;  189:25; 197:7, 8

**tells** [3]  52:16; 78:21;  188:5

**temporary**  [1] 131:5

**ten** [6]  85:7; 88:18;  117:9; 138:18;  160:18, 19

**tend** [1] 84:21

**tender** [1] 19:23

**tense** [1] 186:19

**tenure** [1] 97:8

**term** [1] 144:4

**terminology**  [1] 164:19

**terms** [2]  9:10; 78:7

**test** [3]  127:7, 9; 181:14

**testificandum** [2] 88:9; 98:3

**testified**  [14] 7:25;  60:13, 16; 62:14;  73:23; 77:1, 2;  97:14; 121:20;  132:22; 134:2;  184:7, 8; 188:23

**testifies**  [1] 186:7

**testify** [11]  7:10; 8:18;  9:24; 17:23;  19:9; 26:18;  43:13; 83:21;  98:2; 118:9;  182:21

**testifying**  [2] 97:22; 108:16

**testimony**  [63] 2:20;  3:6;  5:9; 12;  7:7;  10:3; 14:4;  17:20;

20:25;  21:1, 24; 22:2, 3, 5;  28:17; 30:7;  31:11; 32:7;  35:17; 38:22;  39:24; 40:16;  52:5, 9; 53:9;  55:9; 62:16, 17, 20; 66:14;  77:7; 82:11, 18;  83:9, 24;  90:17;  94:4; 97:23;  119:9; 124:14;  132:19; 133:22;  134:7; 135:10,  24; 143:12,  18; 150:20;  157:5; 169:12,  18; 170:11;  171:1, 11;  175:22; 182:16;  195:15; 219:7, 20,  21; 221:5, 13

**than** [22]  3:11; 8:18;  18:15; 21:21;  31:20; 65:6;  66:20; 82:4;  89:17; 92:1;  97:5; 101:22;  115:23; 118:15;  124:19; 126:14;  133:16; 145:19;  152:25; 177:17;  183:14; 210:5

**thank** [30]  20:13; 27:5;  85:4; 104:23;  105:1; 113:15;  118:18; 121:17;  128:14; 129:8,  12; 134:14,  17; 137:3;  138:14; 143:5;  158:19; 161:4;  168:16, 22;  184:3; 197:18,  19; 219:24;  220:17, 18; 221:15, 19

**thanks**  [3] 121:16;  159:24; 172:9

**that's**  [177] 4:18, 20, 23;  5:8; 6:5;  8:1, 20; 9:14;  11:12, 18, 21;  13:21; 16:10;  17:19, 20, 21;  18:8;  19:23; 27:2, 20;  29:6, 15;  31:1,  5; 33:10;  36:2; 38:19, 21;  39:20; 40:9, 11;  41:7; 43:7,  19,  21; 45:20;  47:7, 9, 25;  48:8, 21; 51:12,  18,  21; 53:3;  54:6, 13; 55:12, 13;  56:20, 25;  58:4,  17; 60:2, 6, 8,  12; 61:17, 20,  21; 62:14,  15,  17; 63:23;  65:14; 66:18;  67:19; 71:4, 25;  74:18; 75:13;  78:12, 20; 81:14;  83:25; 84:14, 22;  86:11; 88:9;  91:9, 10; 94:9;  97:17; 99:17;  101:11; 102:14;  104:4, 14,  15,  18; 106:10,  17; 108:18;  109:12; 110:18, 23,  25; 111:22;  114:2, 10, 14;  116:6, 8; 119:2;  123:14; 125:21;  126:7; 127:1;  129:5; 134:13,  14; 135:24;  136:19; 139:13;  140:10; 143:15,  17; 144:8;  145:6;

1  147:17;    151:7;
2  152:13;  155:22;
3  156:10, 12;
4  159:15;  165:22,
5  23;      166:2;
6  170:20;  171:6;
7  172:8, 11, 19, 24;
8  173:21;  174:1, 5;
9  176:14,    15;
10 180:25;  187:9;
11 188:7, 15, 21, 25;
12 190:3, 25; 191:5;
13 192:11; 193:13;
14 194:3,     13;
15 195:25;  196:23;
16 197:8, 13; 198:4;
17 200:23;    201:1,
18 18, 20;  202:24;
19 204:2, 7; 206:25;
20 207:14;   211:8;
21 214:17;  215:15;
22 216:14;  219:12;
23 221:8

**their** [28]  11:1;
55:20;    90:15;
92:14;    95:2;
96:1;    131:10;
134:12;    140:8,
13; 142:1, 7, 14;
144:16; 153:20;
154:18,    19;
156:11,    17;
158:24;  161:24;
164:24;  165:1;
170:17, 18

**theirselves** [1]
177:24

**them** [85]  10:1;
11:3, 6, 7, 8, 9,
16;   16:1,  3;
17:16, 17; 31:14;
37:19;    44:21;
47:17;  50:19;
55:20;  57:20;
58:1, 21;  64:1;
68:4;  69:25;
76:17,  18,  22;
77:17, 18;  80:5;
81:11, 18;  82:15,

24; 84:12; 89:1,
12, 25;  94:13;
110:17;  114:2;
115:16,    17;
116:23;    124:3,
18;      127:8;
129:11;  134:13;
139:21,    22;
140:7;   145:8;
146:6;  148:7, 9,
16;  152:6, 7, 14;
153:8, 20, 21, 22;
154:3,   4,   5;
157:4;   160:12;
162:24,    25;
176:24;   177:20,
24;  178:21, 22;
195:1; 205:7

**then** [136]  9:19;
11:9;  15:21, 25;
16:3;     21:24;
22:24;  23:18;
31:18;    32:4;
38:24;  40:1, 4;
46:13;  49:2, 11,
19,  22;   50:5;
52:5, 23;    53:3,
21;  56:17,  18,
24;  57:3; 60:20,
25;       62:10;
63:25;  64:1,  2;
66:3;  67:10, 14;
68:4;  69:16, 19,
22;      72:24;
78:14, 21;  79:3,
14;  85:6;  88:23;
89:1;  90:4, 8, 12,
21;  91:6;   94:4;
97:3, 24; 103:18,
19;  104:2,  21;
106:17, 19,  20;
107:11;  111:11;
112:23;   113:2;
115:21;  119:18,
19,  21;   120:5,
15;  124:4,  22;
125:18;  127:22;
129:5;   135:20;
139:2;   142:11;

147:11,    15;
151:14;  152:10;
153:15;  154:3, 4,
6,   17;   156:13,
15,  19;  158:20,
23;     159:19;
162:11;  163:18;
169:25;  170:7, 8;
182:2;  185:5, 6;
186:11,    13;
187:3;   190:11;
193:21;   195:4,
20;   196:3, 15;
198:7;  207:1, 6,
9,  24;   210:3;
211:20;  212:2;
213:18;  214:11,
20;   215:6,  11,
13;  216:3, 7, 12,
18, 25; 218:23

**theoretically** [1]
165:13

**theory** [1]  193:7

**there** [163]  4:4;
8:14, 25;  9:7, 12;
10:19;    11:21;
13:10, 25;  15:25;
26:9;   27:1,  12,
14,  17;   28:20;
30:24;    32:13;
33:14;   34:6, 15,
16,  19;  39:2, 5;
42:23;     43:3;
44:10, 23;   45:2;
46:5;      47:4;
48:10;  49:13, 15;
53:8;  55:1;  60:5,
20;  61:3;  62:10,
11;  65:9, 17, 18,
22, 23;  66:7, 9;
72:14;  73:6,  7;
77:9;     82:20;
84:25;    85:3;
87:3;  88:8;  89:8;
92:3, 18;  94:23;
95:15;    97:24;
98:1, 2, 5; 99:12,
18;  101:6,  24;
102:2,   9,   20;

106:11;  107:20,
21;  110:12, 20;
112:23;  113:2, 8;
115:24;   116:10,
21;   118:6,  23;
119:1,   4,   9;
120:4, 18;  121:6,
12;     122:11;
123:18;  125:2, 4,
13;   127:3,   4;
134:21;   136:23;
138:7;    139:9;
141:2,     12;
143:19, 22,  25;
144:17;   146:9;
151:25;    152:3;
153:1, 2, 3, 4, 5;
154:21;   156:22;
157:2;   160:18;
163:12,    18;
167:10, 15, 24;
168:12;  171:11,
19;  173:3,  13;
177:18;   183:11;
185:7;   186:14;
187:17;  188:7, 9,
19;     189:12;
192:2;   196:8;
198:1, 24;  200:5,
21;    204:19;
209:10;  210:16;
211:20;  213:10;
215:15;  217:3, 6;
218:23

**there's** [55]
6:25;  7:1;  15:23;
16:12;   17:1,  6;
19:8;     21:21;
26:8;     27:12;
40:6;    44:22;
70:4, 23;   84:4;
88:9; 101:16, 18,
23, 25;   102:3;
105:7;    108:5;
111:8;    113:6;
116:3;   121:23;
125:21;  127:2, 3;
134:22;  135:5, 8,
10, 25;   136:11,

277

1  22, 23, 24; 143:20; 153:8, 10; 161:22; 163:21; 166:5; 170:14; 177:18; 178:2; 188:5, 11; 216:3, 18; 221:18

**thereafter** [1] 195:18

**therefore** [1] 14:21

**these** [62] 6:10; 7:7, 8, 11; 13:7; 17:11; 27:7; 43:11; 51:10, 15; 58:9; 59:25; 61:5; 62:11, 13; 67:24; 75:9; 80:9; 82:1; 84:8, 19; 90:19; 94:24; 97:2, 8; 101:1, 8, 12; 105:23; 106:15; 109:3; 110:9, 12; 114:6; 116:19; 118:6, 10; 122:6; 123:7; 127:5; 132:18; 135:15; 140:11, 22; 145:25; 146:12, 13; 156:3; 160:10; 169:22; 172:3; 178:8, 18; 182:9, 15, 22; 183:6; 184:10; 211:6; 213:1; 214:8

**they** [180] 6:20, 22; 9:3; 10:22; 11:1, 2; 14:12; 15:25; 16:1, 2, 3; 19:17; 21:11; 26:12; 27:10, 15, 20; 31:4; 52:1; 58:22, 23; 59:4; 64:1; 68:5, 7; 77:17; 79:17, 18; 81:9, 12, 17;

83:4; 87:16; 90:4, 6, 19, 20, 21; 92:6, 14; 93:2, 11, 13, 19; 95:23, 24; 101:13, 14, 15, 16; 104:10; 105:17; 108:3; 110:10, 15; 111:15, 18; 112:3, 4, 5; 116:12; 123:22, 23, 24; 124:8, 9, 12, 14, 16, 20, 23; 125:17, 18; 126:20; 127:19, 20; 130:20; 131:9; 132:5; 134:10; 135:15, 16; 136:7; 138:20; 139:13, 20, 21, 22; 140:5, 7, 23; 141:6, 7, 23; 142:2, 3, 5, 8, 9, 11, 13, 19, 24; 143:24; 144:14, 16; 148:12, 16, 19, 25; 149:2, 5, 9, 10, 18, 23; 150:23; 151:15; 152:14, 19; 153:17; 154:12, 19, 22; 156:4, 5, 15, 17; 157:17, 18; 158:14, 24; 159:8; 160:2, 5, 6; 161:2, 7; 162:8, 23; 163:9; 164:17, 18, 20, 24; 165:25; 166:21; 169:19, 22; 177:23; 182:2, 3; 183:19; 184:2; 192:1, 12; 193:14, 15; 194:5; 196:12; 200:17, 20;

212:25; 220:21

**they'd** [4] 16:6, 8; 141:2; 191:22

**they'll** [1] 162:24

**they're** [33] 4:9; 6:21; 8:8; 10:21; 16:23; 17:3; 31:12; 37:12; 43:11; 58:24; 84:11; 106:2; 121:19; 124:14, 15; 127:22; 135:18; 142:2; 145:9, 12, 14; 148:4, 20; 150:13, 14; 154:18; 162:8; 163:9, 14; 164:3; 165:9, 10; 218:11

**they've** [2] 140:17; 148:19

**thing** [17] 8:1; 10:25; 46:9; 49:22; 56:21; 63:17; 75:23; 77:20; 110:18; 126:5, 10; 131:21; 135:23; 164:18; 186:3; 219:17; 220:4

**things** [9] 6:6, 7; 68:19; 76:7; 159:12; 166:16, 20; 167:19; 215:17

**think** [67] 2:14; 3:6; 4:10, 11, 16; 5:5, 8, 9, 10; 6:9; 13:3; 16:12; 17:1, 6; 18:2; 19:2, 5, 19; 22:21; 26:2, 16; 58:12; 63:25; 64:1; 66:22; 70:3; 75:16; 82:23, 24; 83:15, 25; 84:1, 4, 17; 91:4; 92:22;

93:6, 7; 94:21; 100:8; 108:1; 109:19; 110:10; 115:25; 116:19; 117:4; 121:18, 19; 123:17; 127:18; 129:9; 134:1; 135:10; 149:18; 151:13; 164:14, 18; 170:4; 171:25; 182:20; 183:15; 187:25; 189:2; 200:1; 202:14; 220:19

**thinking** [1] 5:17

**third** [3] 24:21; 92:25; 136:15

**this** [343] 4:25; 6:9, 16, 17, 25; 7:5, 18; 8:2; 10:5, 14; 11:12; 13:1, 8, 14, 23; 14:2, 5, 8; 18:10, 15, 22; 19:11; 21:14, 24; 22:5; 23:20; 24:6, 11, 23; 26:15, 24; 27:24; 29:7, 8, 10, 12; 30:13, 21; 31:20; 33:25; 34:2; 35:16; 36:17, 22; 37:18; 38:3; 40:8, 19, 22; 41:8, 14, 19; 42:21; 44:23; 45:4, 6, 15; 46:20; 47:19, 22, 24; 48:4, 23; 49:23; 50:2, 21; 51:1, 5, 12; 52:1, 6; 55:6, 15, 22, 25; 56:2, 10, 15, 19; 57:4, 5, 13; 59:10, 13, 23; 60:14, 24; 61:16; 62:9, 21; 63:5, 12, 22; 64:16;

278

65:6, 7, 20, 21; 66:16, 22; 67:7, 17, 22; 69:6, 17; 70:3, 4; 71:1, 7, 11, 12, 18; 72:8, 10, 12; 73:1, 12, 18; 74:12; 75:4, 6, 7, 15; 76:2, 25; 77:8, 20, 22; 80:4, 21; 81:2, 16, 25; 82:10, 16, 17; 83:10; 84:13, 23; 85:2, 18; 91:25; 92:12; 94:10, 18; 96:6, 16; 97:25; 100:18, 20, 21; 101:12; 103:7; 105:3, 4, 8, 15, 19, 20; 106:12, 19; 107:8, 9, 10, 23, 24, 25; 108:1, 11, 20, 23; 109:8, 13; 110:5, 18, 19, 25; 111:1, 2; 112:3, 11; 113:2, 3, 9, 12, 13, 18; 114:8, 9, 11, 12, 15, 18, 20; 115:2, 4, 5, 7, 9, 11, 22, 25; 116:2, 15, 24; 117:14, 18; 118:6, 13; 121:10, 20, 25; 122:1, 13; 126:11, 20; 128:10, 16, 18; 129:2, 18; 132:20, 23; 133:1; 135:21; 136:10, 24; 137:15; 138:18; 140:20; 146:1, 14; 147:13; 148:21; 150:1; 151:5, 7; 152:6, 10; 154:25; 155:17, 21; 156:1; 158:9; 160:16; 162:3, 7, 10; 163:4; 164:5; 165:4; 167:6, 14; 168:11; 169:15, 20; 171:4, 13, 15, 16, 21, 22; 172:17; 174:19; 175:1, 16; 176:25; 178:3, 17; 180:8, 9, 10, 23; 182:6, 20, 21; 185:4, 11, 14, 16; 186:22, 24; 188:22; 189:18, 20, 23; 190:10, 11; 192:13, 22; 193:7; 194:11; 195:5, 11; 196:16; 197:6, 9, 12; 198:12; 199:4; 201:5; 202:4, 6, 12, 19; 203:13; 204:7, 15; 210:6; 211:3, 7; 212:3, 17, 22; 213:2, 3, 8, 25; 214:23; 215:21; 216:4, 19; 217:6, 25; 218:12, 16, 19; 219:10, 15, 18, 21

**thomas** [1] 1:21
**those** [50] 4:8; 6:7; 9:5, 8; 11:24; 12:21; 15:1, 21; 17:1, 7; 22:22; 23:14, 17; 26:11; 27:7; 58:3, 25; 76:16, 21, 22; 82:20, 22; 84:11; 93:25; 102:10; 119:4; 139:7; 141:23; 144:22; 156:2; 164:2, 14, 23; 166:9; 167:22; 168:1; 176:22; 183:14, 15; 193:22; 205:5; 206:19; 209:23, 24; 210:15; 211:12; 212:24; 214:10; 218:15

**though** [4] 60:15; 75:20; 142:8; 154:21
**thought** [20] 3:2; 21:19; 84:20, 25; 90:19; 93:2; 94:18; 99:3; 115:6, 24; 156:25; 163:20; 176:1; 193:6; 194:16; 197:25; 198:2; 200:23; 215:20
**three** [4] 35:2; 130:18; 136:1; 189:3
**three-piece** [3] 151:9, 17, 22
**three-pieced** [1] 152:11
**through** [25] 36:17; 49:17; 50:19; 53:3; 60:4; 72:25; 77:3; 83:8, 9; 106:2; 130:21; 140:25; 141:2; 142:9; 152:17; 154:2; 156:16; 168:23; 171:11; 182:5, 9, 21; 183:7; 209:23; 210:12
**throughout** [2] 8:4; 160:18
**thrust** [1] 189:22
**till** [6] 35:20; 45:2; 169:10; 170:24; 186:25; 204:16
**tim** [3] 143:11; 168:11; 178:25
**time** [126] 2:24; 7:4; 11:12; 14:5; 17:5; 20:15; 22:7, 20, 21; 26:8; 28:9, 18; 30:4; 36:1, 5, 7, 8; 39:13; 40:22, 23; 42:14; 43:7; 45:15, 21; 49:13, 15; 50:10; 52:7, 14; 55:14, 16; 57:19; 58:19; 59:11, 25; 62:3, 15, 25; 63:19; 64:25; 65:21; 67:25; 72:18, 20; 76:2, 17; 77:5, 13; 84:21; 85:20; 86:5; 92:25; 97:5; 110:5; 116:14; 119:24; 120:9, 20; 121:13; 125:23, 25; 130:11; 131:2, 7, 22; 132:6; 133:18, 21; 134:2, 3; 135:14; 136:15; 137:2; 145:16; 146:1; 151:23; 153:17, 18, 23; 156:2; 160:21; 161:21; 162:22; 163:4; 164:9; 166:18, 24; 169:10, 11; 170:22; 177:4; 179:21, 25; 182:25; 184:15; 186:14; 187:5, 20; 188:4, 16; 189:6, 7, 17; 191:6; 193:4; 198:9; 205:23; 206:24; 208:15,

20, 22; 209:10, 14; 210:8; 212:3, 18; 213:10, 13; 217:3, 7, 23; 219:8

**time's** [1] 56:6

**timed** [1] 74:1

**times** [14] 14:2; 87:13, 17; 97:3; 138:25; 161:22; 182:11, 15, 22; 183:3, 7; 189:3; 215:12

**timing** [1] 147:20

**timothy** [1] 1:18

**tobrinksi** [1] 71:23

**today** [19] 10:3; 17:22; 18:21; 19:6, 12, 14, 17; 22:19; 77:2; 132:22; 133:3; 136:20; 143:12, 18; 162:23; 168:10; 182:19; 183:7; 189:17

**together** [8] 9:6; 23:6, 7; 36:1; 59:8; 103:14; 182:9; 199:2

**told** [53] 20:24; 34:8, 11; 47:12; 48:6, 12; 50:15; 54:21; 64:17; 72:22; 74:5, 13, 14; 75:14, 21; 76:7; 77:24; 78:1; 83:16; 84:11; 92:17; 94:19; 110:10; 113:17; 127:17; 147:24; 148:1, 2, 4; 169:12; 170:23; 171:1, 12, 15, 23; 175:23, 24, 25; 176:3, 12; 180:22; 184:8, 9;

186:23; 187:3; 189:4; 192:24; 195:22; 196:23; 197:1; 200:13; 212:10; 213:15

**toni** [1] 18:9

**too** [6] 11:24; 40:9; 52:7; 64:6; 204:11; 221:17

**took** [10] 49:16; 55:25; 56:3, 5; 57:8; 62:13; 76:15; 176:13; 193:3; 194:21

**tool** [2] 14:11, 12

**tools** [1] 14:12

**top** [8] 6:5; 29:12; 46:18, 23; 47:2; 74:7; 78:10; 126:4

**totally** [2] 64:6; 85:12

**toward** [5] 86:18; 129:23; 132:5; 133:13; 137:22

**townsend** [2] 208:13; 210:10

**traced** [1] 92:21

**track** [1] 176:25

**training** [4] 130:9; 160:24; 174:18; 176:17

**traipse** [1] 3:24

**transaction** [33] 75:19; 76:7; 77:25; 78:2, 22, 23, 24; 79:12, 16; 190:6, 13, 18, 24; 191:10; 192:9, 13, 16; 193:3, 10, 15, 19; 194:11, 14, 20, 24; 196:16, 22, 23; 199:12, 15, 20; 200:6, 17

**transactions** [7] 74:16; 75:7; 78:8, 18; 80:13,

15; 81:6

**transcribed** [2] 71:23; 171:11

**transcript** [7] 1:10; 71:3, 18; 72:8; 184:18; 218:5, 20

**transfer** [2] 147:18; 161:2

**transferred** [1] 151:10

**transliteration** [1] 4:21

**transmitted** [1] 144:17

**transport** [20] 4:14; 5:19; 7:16, 18, 20; 11:6, 7; 12:5; 15:22; 21:12, 20; 83:4; 120:16; 124:17; 138:20; 162:4; 177:24; 178:1, 14; 207:14

**transportation** [6] 98:12; 122:23; 123:10, 11, 16; 208:15

**transported** [8] 19:9; 21:10; 32:19; 67:11, 14; 106:25; 120:16; 208:14

**transporting** [2] 138:24; 142:22

**treat** [1] 166:9

**treated** [1] 118:14

**treatise** [1] 7:17

**trial** [12] 12:13; 19:13; 88:18; 97:7, 20; 108:16; 134:21; 136:8; 203:2, 11; 204:7, 9

**trials** [2] 145:10; 202:19

**tricky** [1] 165:4

**tried** [1] 203:23

**trigger** [1] 13:9

**trip** [1] 79:24

**trooper** [1] 19:4

**trouble** [2] 53:4; 194:15

**true** [8] 8:20, 21, 25; 43:12; 60:2; 125:21; 199:12, 20

**true-test** [17] 8:5; 89:15; 103:4, 8, 20; 104:10, 22; 105:5, 8, 12; 106:19; 113:6, 8, 11; 119:2, 3, 5

**true-tested** [5] 91:2; 103:19; 105:7; 127:22; 149:13

**truly** [1] 117:1

**trunk** [1] 200:19

**truthful** [2] 194:18, 19

**try** [7] 17:10; 18:22; 34:3; 85:22; 102:17; 162:25; 219:13

**trying** [21] 16:17; 17:16; 67:21; 75:17, 21; 126:1, 7, 11; 173:23; 190:8, 15, 18; 191:1, 20; 192:5; 195:14; 202:9, 12, 13, 18; 203:13

**tuesday** [1] 167:20

**turn** [5] 103:19; 114:15; 116:3; 154:19; 185:25

**turned** [1] 50:16

**turning** [5] 65:25; 73:11; 157:9; 171:10

**turns** [2] 18:1; 19:10

280

**twice** [1] 63:18
**twist** [1] 26:21
**two** [38]    2:9;
17:1, 7;  18:12;
22:22;      26:9;
28:3;     34:9;
44:15;   53:15;
54:2, 11;  59:7;
68:23;   69:11;
80:9; 85:8; 88:8;
89:2;     91:1;
95:24; 130:19;
131:2,  4,  8;
135:15; 161:21;
163:14;   170:7;
171:7;  175:23;
188:19;  189:3;
193:22;  199:1;
202:20; 215:12
**two-thirds** [1]
185:7
**two-way**    [2]
27:7, 12
**type** [4]  27:24;
100:21;  108:18;
113:18
**typed** [1] 90:19
**types** [4]   88:8;
101:12;  118:10;
160:10
**typical** [1] 89:11
**typically**    [1]
10:21
**tyrell** [2] 137:24;
222:6

— U —

**U.S.** [11]  6:2, 18;
10:22;    12:6;
13:1,  2;   14:8;
15:19;  132:20,
25
**uh-huh**      [2]
59:20;  99:1
**unaware** [1] 10:1
**unbelievable** [1]
92:15
**uncertainty**   [1]

13:10
**uncommon**   [2]
15:4;  16:18
**under**    [41]
11:24;  12:1, 10;
15:15;     16:2;
20:7;    34:13;
38:6;    55:15;
64:17, 24;  86:8,
10;    102:21;
118:8;   119:2;
123:22;  124:16;
125:6, 9;  139:11;
157:10;  165:6;
168:25;  172:21,
22, 23;   173:2;
176:9, 12;  178:4,
13;     185:25;
186:23;   187:3;
189:5; 195:6, 23;
197:9
**underpinnings**
[1] 82:20
**understand** [67]
9:18;     10:7;
46:20;    47:19;
52:22, 25;  53:2,
7;  54:1, 15, 16,
19;     59:23;
63:12;   66:20;
72:11;   76:25;
78:9, 15;  79:4;
81:8;  82:17, 24;
94:21;   96:17;
105:3;  106:14;
111:17;  121:6;
122:19;  123:12,
16;    124:13;
125:8;   126:1;
134:6;  139:16;
140:2;  143:12;
147:19;  149:10;
157:7;  162:16;
175:13;  185:15;
189:22;  190:15,
19;  191:1, 19,
20;  192:6, 17;
193:6, 23;  195:4,
13, 14;  199:14;

202:7,  11,  12;
204:6;   211:25;
214:23
**understanding**
[7]    12:19, 25;
50:20;   164:24;
165:1, 2;  189:17
**understands**  [3]
52:14;    53:21;
54:10
**understood**  [9]
52:15;  53:13, 14,
24;     54:24;
115:7;   176:9;
211:15, 17
**unexecuted**  [1]
167:25
**unfortunately** [2]
27:3; 92:9
**unguarded**   [1]
44:12
**unhandcuffed** [1]
35:8
**unique** [2] 77:20;
178:17
**unit** [28]  20:10;
28:24;    30:1;
34:23;    41:9;
43:18, 19;  87:23,
24;  92:9;  97:1;
111:11,    19;
124:3; 138:8, 12,
13;    142:1;
147:17,    24;
152:20; 153:21;
164:1, 10;  185:1;
205:10,   11;
208:18
**united** [7]  1:1, 3,
12,  14;    5:25;
10:10, 12
**units** [4]  87:24;
106:4; 164:3, 17
**unless** [4]  18:5,
13;    125:23;
220:21
**unnecessary** [2]
128:9, 18
**unquote**    [1]

194:14
**unrelated**    [4]
69:12;    70:5;
107:7; 123:2
**unshackled** [1]
35:8
**until** [19]  12:18,
20;     44:13;
59:14;   60:24;
85:15;   95:23;
99:4,  5,  8,  10;
128:11;  129:13;
136:7;   165:15,
19;   166:16;
167:19; 190:1
**untruthful**   [1]
194:18
**unusual** [2]  6:25;
89:8
**unwatched**   [1]
44:12
**up** [78]  13:8, 18;
16:23;  18:4, 21;
21:4;    24:11;
26:19, 24;  30:13;
33:21;   34:15;
55:24;    58:4;
67:5,  6;  68:16,
17;    69:20;
79:15;   82:15;
84:10, 19;  85:1;
86:18;   89:24;
91:12, 25;  92:4;
94:10;   95:23;
101:13;  103:13,
18, 22;  106:21;
107:13;  111:13;
124:2;    127:6;
129:22;  137:21;
138:9;   142:7;
144:1;    157:3;
158:3, 7;  161:8;
162:11;  165:14;
166:22;   168:7,
10;   173:14;
177:19;   178:5,
16;    181:21;
183:15;  189:24;
190:24; 192:1, 9,

281

23;        193:25;
194:19,     24;
196:22;  198:23;
199:4,  12,  20;
200:1, 16; 210:9;
213:10; 215:13

**updating**    [1]
159:19

**upon** [1] 12:20

**upper** [1] 213:10

**upstairs** [2]  2:8;
158:8

**us** [26]     68:5;
82:5;     86:25;
87:6,  14,  18;
97:15;    116:8;
119:14; 130:16;
138:3,  15,  23;
144:17; 162:21;
171:16;  173:9;
195:7, 8; 206:19;
208:6;   211:12;
212:22;    213:7,
15

**use** [23]   2:23;
3:7,  11;    4:3;
31:5;     52:1;
54:18;  82:18;
95:17;    100:3;
112:3;    113:18,
20;     116:14;
151:15,    16;
162:3;  178:2, 9;
190:5; 197:1

**used** [30]  7:18;
9:16;     12:22;
14:11;    34:2;
46:20;  54:3, 12;
74:16;  75:8, 15;
77:17, 22;   78:1,
7,  19;   89:15;
110:10,   12;
114:9;   121:25;
138:19;  143:24;
157:15;  164:19;
192:7, 9;  193:19;
210:9; 215:8

**uses** [1] 109:15

**using** [2]  164:17;

175:15

**usually**    [11]
27:21; 77:15, 16;
88:10, 24;  95:9;
105:12;   146:3;
147:19,   20;
154:3

--------

- V -

--------

**v** [1]  1:5

**vacation** [1] 19:6

**vague** [1] 220:8

**valdiva**    [1]
206:20

**various** [3]  4:6;
9:8; 127:22

**vehicle**    [3]
178:1,    14;
206:22

**verify** [2]  55:6;
147:8

**verifying**    [1]
139:8

**versa** [1] 196:6

**version** [1] 57:5

**versus** [2]  12:21;
203:21

**very** [32]    4:1;
5:13, 24;   10:4;
11:15;    21:14;
24:5, 24;  30:16;
43:10;   82:13;
86:13;   115:10;
117:8;   121:17,
18;    126:23;
128:21;   129:1;
134:17;  136:10;
159:24;   167:4;
168:16;  190:17;
197:18;  198:17;
200:18;  202:11,
14; 219:12, 24

**via** [1] 142:20

**viable** [1] 13:15

**vice** [1] 196:6

**victims** [1] 80:4

**video** [1] 180:14

**view**  [8]    5:8;

84:16;   145:2, 5;
155:1;  189:19

**views** [3]   4:8;
6:7

**violent** [1] 81:10

**virginia**    [1]
144:1

**virtually**    [3]
12:10,    11;
161:21

**vital** [1] 154:18

**voice** [3]  198:2,
6, 8

**voices**    [2]
131:10; 198:2

**voluntariness** [9]
3:18, 23;    5:7;
17:14;   114:20,
25;    135:6;
136:12, 22

**voluntary**    [1]
212:5

**volunteered**  [1]
136:25

**volvia** [1] 49:1

**vote** [1]  99:3

**vs** [1]  13:9

--------

- W -

--------

**w** [1] 137:24

**wabash**    [3]
185:3, 12, 15

**wagon**    [5]
177:23;  178:1, 2,
10, 14

**wait** [9]    4:17;
63:22;    90:16;
103:10;   156:17;
159:24;  214:13

**waited** [1] 45:22

**waiting**    [1]
163:15

**waivers** [1] 80:9

**walk** [1] 106:15

**walked** [1] 25:24

**walks** [3] 106:18;
107:7;  146:25

**wall** [1]  27:17

**want**  [62]    3:2;
5:10, 15;   6:20;
7:3;  10:8;  11:2;
17:21;  19:21, 22,
23;   26:2,  20;
27:4;     32:15;
36:13;   66:15;
67:9;  68:21, 24;
69:13;  74:5,  9;
75:9;     76:25;
77:2,  8,   22;
81:19, 23;  82:14,
25;  88:14;  92:6;
98:16;  107:1, 25;
115:10;   124:23;
135:25;   136:12;
138:20;    155:2;
160:22,   25;
161:5;    162:16,
23;     167:13;
168:7;    179:2;
184:20;   193:18;
203:12;  207:12;
212:3;    214:22;
215:12;  219:15;
220:13, 14, 15

**wanted**    [22]
31:22, 24;   34:7;
65:4,  9;   66:22;
67:18;    68:4;
72:25;    73:5;
74:12;   76:12;
97:18;    112:2;
141:1, 5;  181:16;
194:24;   195:25;
206:14; 215:8

**wanting**    [1]
66:20

**wants** [8]   15:6;
107:23;   120:23;
147:2;  148:9, 23;
162:9, 19

**warden** [4]  95:9;
98:6;    122:7;
126:23

**warnings**    [7]
6:22;   11:1,  9;
37:19, 20;  59:14;
214:5

**warrant** [118]
3:10;     11:21;
12:4,  10,  11;
13:15;  15:15, 18,
23;  22:9;  23:13;
24:19,  22,  24;
25:3, 9;    28:2;
30:22, 25;   31:3,
9,  14;    32:8, 9,
23;  33:4, 6, 12;
34:5;      36:18;
39:12, 14, 18, 20;
64:15,  20,  22;
65:8;   67:12, 15,
16;   72:11,  20;
85:2;     110:21;
111:8, 9;  119:15,
16,  22;    120:8,
11,   15,   19;
121:9,  13,  24;
122:12,  16,  22;
123:19,  21,  22,
23;  124:6, 9, 10,
13,  23;    125:7,
17, 18;  126:5, 6;
128:4,  10,  16;
129:2;  138:8, 12,
13;    142:13;
144:25;    145:6;
155:11;   157:3;
158:4,   8,   9;
165:21;  166:5, 6,
8;   172:4,  9;
173:20,     24;
174:1, 6, 9, 11,
15,  19,  21;
176:3;  180:24;
181:5;   185:15;
205:21,  23,  24,
25;  206:1, 21;
207:9; 208:8

**warrants**  [9]
12:14;    25:12;
145:2;   167:25;
206:6, 9, 15, 17;
208:8

**wasn't** [47] 2:22;
12:20;     19:5;
21:20;  27:11, 14;

31:21, 25; 32:25;
33:2;     34:15;
46:23; 47:19, 21;
52:10;     53:8;
55:5, 23;  75:23;
76:10;    79:23;
80:16;  115:25;
172:20;  173:10;
174:15;   178:3;
183:10, 11,  12;
191:8,  10,  15;
192:2, 10, 22, 23;
193:23;  195:12;
196:8, 21, 23, 24;
198:9; 199:6

**waxter** [5]  2:17;
102:12;  103:12;
104:7; 106:11

**waxter's**   [13]
84:2, 3;  91:1, 3,
6, 7;  102:14, 19;
103:9,  22,  24;
104:21; 105:8

**way** [43]   2:14;
13:23;     18:1;
19:21, 25;  26:19,
21, 25;  40:6, 8,
22;  48:4;  50:10;
52:6;   75:8, 15;
76:24; 77:15, 23;
86:2;  92:4, 15;
96:6;    101:21;
116:9;  118:8, 9;
129:3;    137:9;
145:8;   160:1;
161:8;    166:9;
168:23;   174:9;
177:8, 10;  185:8,
13;    198:25;
207:22

**wayne** [1]  206:12

**ways**  [3]   17:3;
91:1; 110:12

**we** [169]    3:17;
4:19;   6:10, 21;
9:10;   10:3, 25;
11:2, 3, 7, 18;
12:20, 22;  14:2,
3, 5;  18:12, 13;

19:1, 7, 13, 14,
17, 19;   20:15,
24, 25;   21:19;
22:5; 23:7;  26:9;
28:8, 23;   30:1,
18;   31:5,  24;
34:23, 24;  36:1,
4,  16;    38:18;
42:15, 16;  44:14;
46:9;  56:12, 13,
19;  57:13;  59:4;
61:2;   64:3, 8;
65:7,  18,  21;
67:19, 22;   68:3,
4,  14,  16,  24;
69:13;   70:20;
72:9;    73:12;
76:10;   81:17;
82:1;    83:20;
85:14,  17,  20;
94:15;   95:24;
96:14;   100:12;
102:5,  8,  10;
107:25;   108:1;
116:14;  120:4;
125:21;  129:15;
132:5;    135:4;
136:12; 137:1, 5;
145:22;   146:6;
151:4;   153:19;
154:18;   156:14,
23;    157:14;
158:9;   161:2;
162:1;    163:1;
164:4;   166:11;
168:1; 170:3, 18,
19;   171:9,  12;
175:19;    176:3,
12;  178:1, 14;
181:12,    20;
182:9, 16;  183:6;
185:25; 186:14;
187:3; 192:4, 18;
195:6, 9, 10, 19,
20;     197:24;
199:2;  200:1, 8,
13, 21;  203:25;
204:4,  16,  18;
206:8,   9,   18;

207:5,     11;
208:17,    21;
209:11,    12;
212:14; 217:1, 5;
219:4;    220:19,
20; 221:18

**we'd** [1] 134:21

**we'll**  [16]   2:7;
19:18;    22:6;
36:4;     42:25;
50:24;     82:4;
85:16,     21;
151:16;  153:20;
162:24;  163:12;
204:17;    219:7;
221:15

**we're** [37]  11:19,
20,  21;   15:9;
33:10;     36:3;
68:12;    69:10;
71:18;     75:5;
88:3;    105:6;
110:5;  116:8, 15;
117:2;     129:13,
16;   136:10;
146:13,    14;
153:16;    157:19;
161:25;   162:3;
168:23;  171:14;
173:8;   175:23;
177:1;     197:6;
202:9;    203:1;
204:10; 218:19

**we've** [16]  2:18;
13:23;   14:2, 5;
17:13;    18:24;
22:1;    34:24;
64:8;   107:21;
110:9;   116:10,
16;    161:23;
182:7, 9

**weapon** [1] 69:13

**wearing** [3]  37:8,
24; 48:21

**wears** [1] 37:11

**week**  [5]   7:11;
14:2;    87:22;
160:19; 182:19

**weekend**     [4]

1  167:19;  219:18;
   220:3, 6

2  **weekly** [4] 87:20;
   107:4;   160:10,

3  14

   **weeks** [2]  77:2;

4  122:18

   **weight** [1] 29:20

5  **weird** [1] 110:18

   **weise** [40] 22:10;

6  23:5, 21;   25:4;
   47:23;   60:21;

7  65:8;  79:15, 17,
   20;  80:1, 17, 23;

8  81:7;   184:10;
   189:24;   191:3,

9  21, 24;  192:19;
   193:5, 8, 20;

10 194:1, 20, 23;
   195:23; 199:3, 6,

11 8, 13, 16; 200:6,
   14, 18; 201:17;

12 205:17;   214:4;
   215:10; 216:11

13 **weises**   [3]
   196:11;  198:19;

14 200:21

   **welcome**   [2]

15 168:17, 21

   **well** [68] 6:3, 23;

16 8:17, 25; 9:7, 12,
   24;   10:24;

17 11:11, 23;  12:9,
   22;  13:20, 22;

18 17:24;   21:7;
   24:5;   30:13;

19 32:20;   39:8;
   41:3;   42:1;

20 44:14, 17; 47:12;
   56:2;   57:3;

21 65:20;   73:21;
   75:3;  84:7, 20;

22 96:12;   107:10;
   114:23;   115:6;

23 120:4;   123:11;
   126:22; 134:2, 7;

24 135:2; 136:9, 19,
   22;   146:19;

25 151:4;   152:5;

156:23;  169:19;
172:9, 25;  173:1,
22;   174:7;
190:23;   194:6,
13;   195:6;
201:4, 8;  202:5;
204:6, 10;
215:19;  219:14;
221:7

**well-taken** [1]
2:19

**went**  [9]   46:6;
47:10;   67:7;
183:7;  192:12;
193:9;  209:23;
210:12; 217:3

**were** [110] 12:8;
18:6;  22:5, 8;
24:10;   26:9;
27:1, 20;   30:1;
34:16, 23;  36:1;
39:2;   41:23;
42:2, 23;   43:3;
53:15, 18;   55:6;
57:6, 13;  58:25;
59:4;   60:17;
72:19; 75:10, 17;
76:10;   78:12;
79:8, 20, 23;
80:1, 5, 17, 23;
81:9, 12, 17;
91:12;  116:11,
12, 13;  127:5;
130:10, 19, 20,
23;   131:9;
132:5, 6, 18;
133:9;   134:10;
142:2, 3, 8;
150:4;   162:1;
166:19;  167:23;
170:3, 19;  171:9;
177:15;  180:20,
22;   181:1, 4;
182:11;  187:17;
190:5,   14;
191:17, 21, 24;
193:14;  196:11,
12; 197:7, 8, 14;
199:6, 8; 205:16;

206:6, 19;  207:4,
5, 19;   208:15,
17;   209:18;
210:1,   12;
211:12;  214:10,
12;   217:9;
218:15;   221:5,
12

**weren't**   [3]
62:10;   190:5;
197:10

**what's** [27] 23:8;
28:25;   37:20;
42:7, 9;   48:4;
51:19;   58:14;
71:5;   95:20;
100:13;  112:10;
128:3;  136:21;
138:7;   145:5;
147:24;  154:11,
17;   155:16;
166:18;  176:20;
178:12;   180:7;
204:19;   215:6,
16

**whatever**  [18]
2:13;  5:22;  6:9;
61:9; 77:8; 90:7;
99:11;  102:8;
109:17;  111:11;
115:15;  124:21;
135:14;  144:25;
146:2;  154:22;
155:1, 11

**whatever's**  [1]
127:4

**whatsoever**  [2]
35:18; 219:24

**whenever**  [2]
36:4; 174:8

**where** [72]   4:5,
22;  5:4;  13:14;
16:13;   19:19;
29:23;   31:3;
32:3, 12, 21;
37:1, 2, 3; 48:18;
51:16; 52:10, 11;
53:10;  67:2, 5;
68:17;   70:23;

75:9;  76:13, 19;
95:9;   97:17;
100:20;   102:5;
103:15;  105:21;
107:6;   109:1;
111:19;  119:14,
16;   128:16;
130:3, 8, 10;
131:24;   132:3;
133:9;   140:15;
141:5, 6; 143:15;
146:18;  147:18;
156:5;   171:16,
24;   172:2;
175:10;  177:15;
184:21;   185:6;
190:9;  193:21;
196:11;   201:7;
207:22;  208:15;
209:4;   211:19,
23; 214:9

**where's** [1] 73:4

**whereby** [1] 92:1

**wherever**   [2]
67:14; 124:3

**whether**   [31]
13:8;   16:24;
17:4;   37:25;
45:25;   46:1;
73:18;   78:25;
84:5;   90:7;
93:22,   25;
101:19;  106:4;
116:23,   24;
120:23;  122:12,
21;   125:7;
134:22;  135:9;
136:13,   25;
148:23;  150:8;
163:17; 166:4, 5;
173:12; 202:19

**which** [36]  5:3;
12:15;   24:2;
29:1;   41:2;
42:25;   50:17;
51:10, 12; 67:17;
82:4;   89:3;
90:21;   92:8;
93:23; 96:2, 24;

284

104:19; 105:11, 15; 127:14, 19; 133:25; 138:25; 141:10, 24; 193:19; 199:19; 203:2; 206:20; 207:12; 209:6; 211:14; 215:9; 218:5

**white** [1] 170:2

**who** [88] 2:17; 4:11; 6:2; 8:7; 11:15; 13:4; 14:20; 15:2, 5, 8, 10, 13; 16:18, 21; 19:8; 21:12, 19, 20; 27:2; 28:2; 29:12; 31:12; 34:19; 36:10, 13; 37:11; 43:23, 25; 52:16; 57:15; 60:18; 68:3; 69:6, 16; 72:1; 81:18; 84:6; 88:15; 89:1, 20; 92:10; 94:5; 95:8; 96:8; 97:6; 98:9; 101:1; 107:9; 119:5; 120:4, 8; 121:8, 21, 22; 133:1; 134:10; 135:9; 136:5, 18; 145:25; 146:19, 21; 147:13; 148:9; 149:10; 155:21; 157:2; 162:19; 164:14; 166:19; 170:21; 171:2; 177:10, 19; 178:8, 24; 201:5, 16; 208:12; 209:12, 18, 23; 216:10

**who's** [17] 5:20; 31:13; 56:13; 68:22; 69:16; 82:8; 88:20; 107:6; 121:14;

123:4; 126:24; 152:10; 154:25; 160:12; 165:5; 206:11

**whoever** [3] 35:9; 69:25; 136:12

**whoever's** [4] 26:23; 52:3; 151:25; 177:22

**whole** [7] 3:17; 115:3; 126:11; 142:9; 154:23; 186:3, 6

**whom** [11] 3:9; 11:21; 12:2; 15:23; 81:24; 121:7, 23; 132:4; 136:18; 137:1; 167:12

**whomever** [1] 151:11

**whose** [4] 45:3; 106:24; 211:21; 212:25

**why** [36] 2:10; 7:23; 8:5; 17:19, 20; 29:15; 30:20, 24; 42:12, 13; 48:21; 53:3; 63:16, 19; 64:20; 65:9, 13; 68:4; 83:7; 89:15; 92:4, 6; 101:20; 114:23; 124:11; 126:11; 134:25; 140:9; 181:11; 196:11, 23; 202:9; 206:3; 210:3; 218:12; 220:2

**will** [49] 5:22; 7:10; 8:17; 11:16; 15:19, 21; 17:25; 19:9; 26:17; 38:17; 50:4; 64:2; 71:11; 75:7, 15; 77:17, 22; 78:1,

7; 81:24; 83:18, 20; 85:7, 19; 90:9; 94:6, 19; 99:14; 109:3; 110:16; 115:18; 116:20; 120:6, 15; 123:7; 138:25; 140:3; 141:21; 158:25; 162:21; 163:10; 171:13; 182:25; 183:1; 201:14; 204:2, 18; 205:20; 221:3

**william** [3] 1:20; 185:1; 207:18

**willie** [21] 1:7; 22:9; 23:21; 24:7; 25:3; 29:22; 48:6, 7, 12; 60:9; 69:11; 112:20, 24; 118:14, 24; 128:4; 170:16; 171:12; 173:8; 205:21; 207:15

**willing** [3] 16:19; 115:20; 212:2

**wilson** [3] 137:6, 24; 222:6

**window** [2] 26:13; 27:11

**windows** [1] 26:13

**withdraw** [1] 215:24

**withdrawn** [1] 61:15

**within** [9] 16:2; 111:22; 119:19; 123:20; 124:1; 125:25; 151:10; 164:2, 5

**without** [11] 4:22; 13:5; 104:10; 119:11; 126:6; 128:9, 18; 166:8; 191:12; 203:12; 212:4

**witness** [196] 5:3; 19:1, 24; 20:9; 22:21; 23:10; 26:20; 32:20, 25; 33:2, 8, 13, 17; 41:7, 8; 42:18; 45:6; 86:15, 16, 20; 88:5, 14, 23; 90:25; 91:9, 15, 17, 19; 93:6, 9, 13, 17, 20; 94:1; 96:23; 97:19; 101:17; 102:24; 103:4, 7, 17; 104:1, 4, 6, 9, 15, 18; 111:2, 6, 13, 22; 112:6, 8; 113:9, 12; 122:1, 9, 14, 25; 123:9, 14; 124:7; 125:16; 126:16, 18; 127:11, 13, 17; 129:21, 24; 137:6, 20, 24; 139:18; 149:3, 7, 9, 12, 17, 19; 156:23; 157:6, 14, 21, 23, 25; 158:2, 6, 14, 16; 159:4; 161:7, 12, 15, 22; 162:6, 14, 20; 163:6, 13, 16, 19, 24; 164:8, 12, 16, 22, 24; 165:8, 12, 17, 22, 25; 166:11, 17, 23; 167:2, 4, 7, 11, 17, 21; 168:1, 15, 17, 22; 169:1; 170:14; 174:4, 12; 182:21, 25; 183:13; 184:2; 189:7, 11, 15; 190:3, 8, 14, 21, 25; 191:2, 5, 8, 15, 24; 192:2,

285

4, 11, 18, 21; 193:2, 11, 13, 16, 25; 194:3, 5, 8, 11, 22; 195:2, 10, 16, 19, 24; 196:2, 4, 9, 13, 17, 20; 197:3, 15, 17, 19, 22; 204:23; 205:1; 211:10; 213:25; 214:20; 215:1, 3; 216:24; 218:14, 17, 25; 219:14, 22; 220:7; 222:2

**witness's** [3] 81:25; 82:11; 215:22

**witnesses** [11] 8:17; 11:17, 19, 20; 18:13; 81:24; 82:14, 22; 83:2, 8; 219:11

**woman** [3] 82:6; 99:3; 130:20

**women's** [1] 157:16

**won't** [7] 94:25; 136:22; 137:2; 153:20; 172:6; 173:15; 218:23

**woodlawn** [2] 130:12; 135:19

**woodson** [1] 19:4

**word** [4] 4:3; 53:4; 116:14; 140:17

**words** [9] 84:4; 93:15; 123:20; 137:15; 157:11; 171:7; 175:8; 189:22; 215:15

**work** [12] 14:6; 23:2, 4, 5, 7; 45:20; 115:21; 138:5; 162:13; 164:11; 205:9; 219:18

**worked** [1]

138:17

**working** [7] 81:2; 87:6; 130:18; 131:1; 153:11; 179:3; 206:23

**works** [4] 31:1; 157:13; 172:11, 12

**world** [1] 126:24

**worry** [5] 75:10; 78:8, 12, 17; 80:14

**would** [195] 2:5; 3:7; 4:10, 16; 5:10, 11, 21; 6:1, 2, 17; 7:25; 8:1, 5, 17; 9:24; 10:6, 15; 11:15, 23; 12:4; 15:13; 16:4, 14, 20; 18:16; 19:7, 14; 20:1; 22:17; 24:13, 22; 25:1; 26:12, 18; 27:1; 28:4, 18; 29:7; 31:4; 33:13; 38:22; 42:15, 21; 44:17; 47:17; 48:1; 49:15; 50:18, 20; 53:3, 5, 7; 54:1, 15, 19; 56:15; 58:11; 60:20; 61:5; 64:3; 65:2; 66:4, 10, 19; 67:2, 3, 4, 6, 8, 10, 11, 12; 68:3, 5, 8, 10, 17; 69:5, 8, 10, 17, 19, 21, 22; 74:16, 24; 75:16; 78:18; 79:16; 81:5, 16; 88:15; 89:12, 20; 91:14, 21; 93:10, 12, 21, 24; 94:12; 95:15; 97:17; 98:9, 11; 99:6, 13; 101:4;

103:8, 13, 14, 18, 21, 23; 104:3, 4, 5, 16; 105:16, 17, 20; 106:6; 110:22; 113:20; 115:24; 119:3, 5, 7, 17, 23, 24; 120:18; 121:25; 122:5; 123:20; 124:8, 9, 18, 20, 23; 125:1, 9, 13; 126:2, 10, 11; 128:21; 129:1; 133:24; 135:4; 136:6; 139:18, 20; 140:14, 15, 25; 141:6, 7, 25; 142:16; 153:10; 155:9, 14, 15; 156:6; 160:25; 161:2, 7, 10; 166:21, 24, 25; 168:11; 170:4; 173:15; 179:1; 181:1, 21; 183:2; 184:24; 185:10; 206:9; 208:19; 209:5; 215:17

**wouldn't** [17] 12:7, 9; 13:3, 5; 27:25; 44:14; 53:24; 59:5; 63:6; 67:23; 92:5; 102:13; 116:14; 162:1; 165:19; 192:7; 197:1

**wrist** [1] 151:7

**writ** [160] 2:18, 23; 3:11; 4:12, 18, 19; 5:19; 6:19; 7:5, 8, 13, 18; 8:7; 10:14, 17; 12:3; 14:9, 10, 21; 15:19; 19:10; 22:6; 31:15, 16, 17; 34:2; 36:11; 38:18; 67:19, 21,

22; 68:2, 4, 5, 6, 10; 69:17; 82:19; 83:23; 84:14; 85:2; 87:25; 88:9, 17; 89:8, 17, 24; 91:7; 95:8, 11, 14; 96:24; 97:8, 18, 25; 98:2, 3, 10; 100:4, 21; 101:21, 22; 102:6; 103:25; 104:6; 107:8, 13; 108:11; 109:14; 110:16; 113:2, 18, 20; 114:8, 9, 11, 12, 13; 118:24; 119:10, 17; 122:1, 13, 17, 23; 123:6, 13; 124:2; 125:6; 126:20, 23; 127:6, 15, 16; 139:1, 4, 5, 21; 141:15; 145:25; 146:8, 10, 14, 16; 147:1, 7, 14, 21; 148:1, 2, 5, 7, 9, 14, 21; 149:11, 16, 24; 150:15, 21; 155:15, 16, 17, 21; 156:8, 9, 12; 157:4, 10; 158:10; 162:4, 11, 21; 163:1, 11; 164:4, 17, 20; 165:2, 14; 168:12; 171:15; 178:3, 16; 179:1; 181:9; 207:14, 17, 20, 25; 208:6, 10, 13; 210:8, 9

**writ's** [1] 107:13

**write** [11] 38:9; 47:14; 52:16, 25; 54:2, 12, 21, 25; 61:18; 137:16

286

**writes** [2] 54:24; 159:12

**writing** [3] 77:10; 211:19, 21

**writs** [36] 17:19; 67:24; 87:12, 14, 19; 88:6, 8; 89:11; 95:17; 96:6; 97:15, 17; 101:9, 13; 105:23; 106:15, 24; 109:3; 110:9, 12; 114:6; 119:11; 122:6; 127:19; 145:25; 146:12, 13; 150:9, 11; 156:3, 6; 160:10; 178:2, 8, 11, 18

**writted** [2] 165:5; 166:20

**written** [4] 40:6; 70:16, 19, 21

**writting** [1] 6:15

**wrong** [16] 10:8; 30:14; 62:15, 18, 22, 25; 74:23; 77:13; 113:17; 117:21; 120:8; 140:1; 170:5; 210:25

**wrote** [5] 47:2; 52:14; 53:22; 54:20; 211:16

- X -

**x** [1] 222:1

- Y -

**y** [1] 137:24

**year** [6] 22:24, 25; 23:1; 47:13; 49:10; 87:8

**years** [36] 3:14; 7:9; 8:12; 9:19,

25; 12:18; 13:20, 23, 24; 14:3; 22:16, 19, 22, 25; 61:9; 87:11; 92:18; 93:5; 94:23; 99:18; 100:1; 110:4; 113:21; 130:7; 138:18; 150:2, 3; 160:18, 19; 205:13

**yellow** [4] 37:8, 11, 24; 48:21

**yet** [1] 202:24

**yo** [1] 15:14

**york** [3] 79:24; 139:19; 140:23

**you'd** [10] 27:2; 43:5, 15; 44:17; 54:18; 64:6; 67:23; 179:3; 188:22

**you'll** [7] 17:12; 139:23; 171:14; 172:4; 175:9, 16; 180:22

**you're** [76] 2:11; 9:1, 5; 10:8, 20; 14:16; 15:18; 20:7; 24:24; 27:2; 38:17; 43:12; 44:18, 19, 20; 56:3; 57:11; 58:3; 60:22; 65:24; 66:4, 16; 68:23; 75:7; 76:22; 80:8, 12, 14; 81:14; 82:3, 18; 83:10, 12; 85:15; 90:24; 91:8; 99:15; 100:6, 18, 24; 102:19; 104:13; 110:25; 113:21; 117:5, 16; 125:3, 10, 11; 134:1; 138:3; 143:3; 145:20; 148:13, 21; 152:7;

153:23; 154:1; 159:18; 164:3; 168:17, 18, 24; 171:21; 178:13, 15; 185:7, 25; 195:6; 197:9; 206:11; 208:3; 219:6; 220:18

**you've** [23] 13:24; 51:16; 55:20; 60:13; 76:25; 82:23; 86:6; 87:6; 100:25; 110:10; 117:17; 150:1; 158:8; 161:9; 167:12; 172:2; 175:12; 176:17; 184:7; 188:23; 189:2; 202:16; 219:18

**your** [321] 2:4; 5:2; 6:13, 14, 16, 22; 7:4; 8:18; 10:2; 11:11; 14:8, 22; 15:4, 16; 16:15, 25; 17:9, 15; 18:3, 8, 10; 19:4, 16, 22; 20:1, 7, 8; 21:4, 15, 24; 22:13, 15; 23:10, 25; 25:17, 25; 26:21; 28:12, 17; 29:2, 10, 15, 18; 30:7, 19; 31:11; 32:3, 7, 20; 33:9; 34:2; 35:17; 37:7, 13; 38:22, 24; 39:14, 24; 40:16, 25; 41:11, 19; 43:10, 16; 44:23; 45:11; 46:6; 48:4; 50:4; 51:12; 52:5, 9, 22, 25; 53:9; 55:3, 9; 57:23; 58:3, 7, 19; 59:21; 60:3;

61:1, 4, 9, 13; 62:16, 20; 63:4, 10; 66:14; 68:20; 69:25; 70:19, 21; 71:7, 9, 12, 13, 17; 72:9, 12; 76:13; 77:7; 80:4, 21; 81:5, 14; 82:3; 83:8, 11, 18, 19; 84:20, 21; 85:4, 10, 15, 25; 86:7, 13, 19; 87:3, 11, 18; 88:5; 89:9, 11; 90:17, 25; 91:9; 93:4; 94:4, 17; 95:13, 16; 98:9, 21, 25; 99:23; 100:1, 3; 101:8, 17, 21; 102:21, 24; 103:13, 15, 21; 104:15; 105:1, 11, 23; 106:14, 20, 23; 107:7, 12, 22; 108:24, 25; 109:8; 110:4; 111:3, 23; 112:1, 8; 113:4, 19; 114:1, 6, 7, 22; 117:6, 20; 118:18; 119:8; 120:25; 121:2; 123:6, 7, 10; 124:7, 14; 126:16, 18; 129:16, 23; 130:10, 23; 132:9, 19, 25; 133:22; 134:7, 16, 19; 137:3, 11, 19, 22; 138:7, 23; 139:4; 140:2, 14; 141:17; 143:12, 17; 145:10, 16, 20, 23, 24; 146:25; 147:1, 6,

287

```
 1   8, 23;   149:14;
     150:7, 20, 21;
 2   152:8, 13; 153:6,
     11;   154:5, 8;
 3   155:2,  6,  19;
     157:5,  19;
 4   159:15;   160:9,
     12,  16,  24;
 5   161:17;   162:4,
     13;   163:10;
 6   165:5, 18; 166:4;
     168:4, 6, 22, 24;
 7   169:16;   171:7,
     10; 172:4, 7, 10;
 8   173:19;   174:18,
     24;  175:8, 22;
 9   176:17;   178:7;
     179:16;   180:3;
10   182:12;   183:7,
     17;  184:18, 20;
11   185:5,   16;
     186:15; 189:1,
12   17, 20;  192:11;
     193:8;   194:17;
13   195:14,   16;
     197:8,   19;
14   198:17;  200:24;
     201:4,   13;
15   203:12,   15;
     204:14, 22, 25;
16   205:6,   19;
     207:24;   210:15,
17   16;   211:7;
     214:4;   215:14,
18   25;   217:21;
     218:4, 25; 219:7,
19   9, 20; 220:1, 17;
     221:3
20   yours [1] 170:12
     yourself   [5]
21   27:4;   37:23;
     60:16;   133:16;
22   170:4

23

24

25
```